# Exhibit 28

# UNITED STATES
# SECURITIES AND EXCHANGE COMMISSION
### Washington, D.C. 20549

# FORM 8-K

**CURRENT REPORT**
**Pursuant to Section 13 or 15(d)**
**of the Securities Exchange Act of 1934**

**Date of Report (Date of earliest event reported): November 3, 2023**



(Exact name of registrant as specified in its charter)

| **British Virgin Islands** | **001-35368** | **N/A** |
|:---:|:---:|:---:|
| (State or other jurisdiction of incorporation) | (Commission File Number) | (I.R.S. Employer Identification No.) |

**90 Whitfield Street**
**2nd Floor**
**London, United Kingdom**
**W1T 4EZ**
(Address of principal executive offices)
(Zip Code)
**44 207 632 8600**
(Registrant's telephone number, including area code)

Check the appropriate box below if the Form 8-K filing is intended to simultaneously satisfy the filing obligation of the registrant under any of the following provisions:

☐ Written communications pursuant to Rule 425 under the Securities Act (17 CFR 230.425)
☐ Soliciting material pursuant to Rule 14a-12 under the Exchange Act (17 CFR 240.14a-12)
☐ Pre-commencement communications pursuant to Rule 14d-2(b) under the Exchange Act (17 CFR 240.14d-2(b))
☐ Pre-commencement communications pursuant to Rule 13e-4(c) under the Exchange Act (17 CFR 240.13e-4(c))

Securities registered pursuant to Section 12(b) of the Act:

| Title of each class | Trading Symbol(s) | Name of each exchange on which registered |
|:---:|:---:|:---:|
| Ordinary Shares, no par value | CPRI | New York Stock Exchange |

Indicate by check mark whether the registrant is an emerging growth company as defined in Rule 405 of the Securities Act of 1933 (§230.405 of this chapter) or Rule 12b-2 of the Securities Exchange Act of 1934 (§240.12b-2 of this chapter).

Emerging growth company ☐

If an emerging growth company, indicate by check mark if the registrant has elected not to use the extended transition period for complying with any new or revised financial accounting standards provided pursuant to Section 13(a) of the Exchange Act. ☐

**Item 8.01**          **Other Events.**

As previously announced, on August 10, 2023, Capri Holdings Limited ("Capri"), entered into an Agreement and Plan of Merger (the "Merger Agreement") with Tapestry, Inc., a Maryland corporation ("Tapestry"), and Sunrise Merger Sub, Inc., a British Virgin Islands business company limited by shares and a direct wholly owned subsidiary of Tapestry ("Merger Sub"). The Merger Agreement provides that, among other things and on the terms and subject to the conditions set forth therein, Tapestry will acquire Capri in an all-cash transaction by means of a merger of Merger Sub with and into Capri (the "Merger"), with Capri surviving the Merger as a wholly owned subsidiary of Tapestry (the "Transaction").

On November 3, 2023, Capri and Tapestry each received a request for additional information and documentary materials (the "Second Request") from the Federal Trade Commission (the "FTC") in connection with the FTC's review of the Transaction. The effect of the Second Request is to extend the waiting period imposed by the Hart-Scott-Rodino Antitrust Improvements Act of 1976, as amended (the "HSR Act"), until 30 days after Capri and Tapestry have substantially complied with the Second Request, unless that period is extended voluntarily by Capri and Tapestry or terminated sooner by the FTC. Both Capri and Tapestry expect to promptly respond to the Second Request and to continue to work cooperatively with the FTC in its review of the Transaction. Capri continues to expect that the Transaction will be completed in calendar year 2024, subject to the expiration or termination of the waiting period under the HSR Act and the satisfaction or waiver of the other closing conditions specified in the Merger Agreement.

**Forward-Looking Statements**

This communication contains statements which are, or may be deemed to be, "forward-looking statements." Forward-looking statements are prospective in nature and are not based on historical facts, but rather on current expectations and projections of the management of Capri about future events and are therefore subject to risks and uncertainties which could cause actual results to differ materially from the future results expressed or implied by the forward-looking statements. All statements other than statements of historical facts included herein, may be forward-looking statements. Without limitation, any statements preceded or followed by or that include the words "plans", "believes", "expects", "intends", "will", "should", "could", "would", "may", "anticipates", "might" or similar words or phrases, are forward-looking statements. Such forward-looking statements involve known and unknown risks and uncertainties that could significantly affect expected results and are based on certain key assumptions, which could cause actual results to differ materially from those projected or implied in any forward-looking statements, including regarding the proposed transaction. These risks, uncertainties and other factors include the impact of the COVID-19 pandemic; changes in consumer traffic and retail trends; the timing, receipt and terms and conditions of any required governmental and regulatory approvals for the proposed transaction that could delay or result in the termination of the proposed transaction, the occurrence of any other event, change or other circumstances that could give rise to the termination of the Merger Agreement, the risk that the parties to the Merger Agreement may not be able to satisfy the conditions to the proposed transaction in a timely manner or at all, risks related to disruption of management time from ongoing business operations due to the proposed transaction, the risk that any announcements relating to the proposed transaction could have adverse effects on the market price of Capri's ordinary shares, the risk of any unexpected costs or expenses resulting from the proposed transaction, the risk of any litigation relating to the proposed transaction, the risk that the proposed transaction and its announcement could have an adverse effect on the ability of Capri to retain customers and retain and hire key personnel and maintain relationships with customers, suppliers, employees, shareholders and other business relationships and on its operating results and business generally, and the risk the pending proposed transaction could divert the attention of Capri's management; as well as those risks that are outlined in Capri's disclosure filings and materials, which you can find on http://www.capriholdings.com, such as its Form 10-K, Form 10-Q and Form 8-K reports that have been filed with the SEC. Please consult these documents for a more complete understanding of these risks and uncertainties. Any forward-looking statement in this press release speaks only as of the date made and Capri disclaims any obligation to update or revise any forward-looking or other statements contained herein other than in accordance with legal and regulatory obligations.

# Exhibit 29

**UNITED STATES**
**SECURITIES AND EXCHANGE COMMISSION**
Washington, D.C. 20549

## FORM 10-Q

☑ **QUARTERLY REPORT PURSUANT TO SECTION 13 OR 15(d) OF THE SECURITIES EXCHANGE ACT OF 1934**

**For the Quarterly Period Ended September 30, 2023**

or

☐ **TRANSITION REPORT PURSUANT TO SECTION 13 OR 15(d) OF THE SECURITIES EXCHANGE ACT OF 1934**
Commission file number: 1-16153

# Tapestry, Inc.
*(Exact name of registrant as specified in its charter)*

| **Maryland** | **52-2242751** |
|---|---|
| (State or other jurisdiction of incorporation or organization) | (I.R.S. Employer Identification No.) |

**10 Hudson Yards, New York, NY 10001**
*(Address of principal executive offices); (Zip Code)*

**(212) 946-8400**
*(Registrant's telephone number, including area code)*

**Securities registered pursuant to Section 12(b) of the Act:**

| Title of Each Class | Trading Symbol | Name of Each Exchange on which Registered |
|---|---|---|
| Common Stock, par value $.01 per share | TPR | New York Stock Exchange |

Indicate by check mark whether the registrant (1) has filed all reports required to be filed by Section 13 or 15(d) of the Securities Exchange Act of 1934 during the preceding 12 months (or for such shorter period that the registrant was required to file such reports), and (2) has been subject to such filing requirements for the past 90 days. ☑ Yes ☐ No

Indicate by check mark whether the registrant has submitted electronically every Interactive Data File required to be submitted pursuant to Rule 405 of Regulation S-T (§232.405 of this chapter) during the preceding 12 months (or for such shorter period that the registrant was required to submit such files). ☑ Yes ☐ No

Indicate by check mark whether the registrant is a large accelerated filer, an accelerated filer, a non-accelerated filer, a smaller reporting company, or an emerging growth company. See the definitions of "large accelerated filer," "accelerated filer," "smaller reporting company" and "emerging growth company" in Rule 12b-2 of the Exchange Act.

| Large accelerated filer | ☑ | Accelerated filer | ☐ | Non-accelerated filer | ☐ | Smaller reporting company | ☐ |
|---|---|---|---|---|---|---|---|
| Emerging growth company | ☐ | | | | | | |

If an emerging growth company, indicate by check mark if the registrant has elected not to use the extended transition period for complying with any new or revised financial accounting standards provided pursuant to Section 13(a) of the Exchange Act. ☐

Indicate by check mark whether the registrant is a shell company (as defined in Rule 12b-2 of the Exchange Act). ☐ Yes ☑ No

On October 27, 2023, the Registrant had 229,186,423 outstanding shares of common stock, which is the Registrant's only class of common stock.

**TAPESTRY, INC.**
**INDEX**

| | | Page Number |
|---|---|---|
| **PART I - FINANCIAL INFORMATION (unaudited)** | | |
| ITEM 1. | Financial Statements: | |
| | Condensed Consolidated Balance Sheets | 1 |
| | Condensed Consolidated Statements of Operations | 2 |
| | Condensed Consolidated Statements of Comprehensive Income (Loss) | 3 |
| | Condensed Consolidated Statements of Cash Flows | 4 |
| | Notes to Condensed Consolidated Financial Statements | 5 |
| ITEM 2. | Management's Discussion and Analysis of Financial Condition and Results of Operations | 25 |
| ITEM 3. | Quantitative and Qualitative Disclosures about Market Risk | 39 |
| ITEM 4. | Controls and Procedures | 40 |
| **PART II - OTHER INFORMATION** | | |
| ITEM 1. | Legal Proceedings | 41 |
| ITEM 1A. | Risk Factors | 41 |
| ITEM 2. | Unregistered Sales of Equity Securities, Use of Proceeds and Issuer Purchases of Equity Securities | 42 |
| ITEM 6. | Exhibits | 43 |
| SIGNATURES | | 44 |

*In this Form 10-Q, references to "we," "our," "us," "Tapestry" and the "Company" refer to Tapestry, Inc., including consolidated subsidiaries. References to "Coach," "Kate Spade," "kate spade new york" or "Stuart Weitzman" refer only to the referenced brand.*

### SPECIAL NOTE ON FORWARD-LOOKING INFORMATION

This document, and the documents incorporated by reference in this document, our press releases and oral statements made from time to time by us or on our behalf, may contain certain "forward-looking statements" within the meaning of the federal securities laws, including Section 27A of the Securities Act of 1933, as amended, and Section 21E of the Securities Exchange Act of 1934, as amended, and are based on management's current expectations, that involve risks and uncertainties that could cause our actual results to differ materially from our current expectations. In this context, forward-looking statements often address expected future business and financial performance and financial condition, and often contain words such as "may," "can," "continue," "project," "assumption," "should," "expect," "confidence," "goals," "trends," "anticipate," "intend," "estimate," "on track," "future," "well positioned to," "plan," "potential," "position," "believe," "seek," "see," "will," "would," "target," similar expressions, and variations or negatives of these words. Forward-looking statements by their nature address matters that are, to different degrees, uncertain. Such statements involve risks, uncertainties and assumptions. If such risks or uncertainties materialize or such assumptions prove incorrect, the results of Tapestry, Inc. and its consolidated subsidiaries could differ materially from those expressed or implied by such forward-looking statements and assumptions. All statements other than statements of historical fact are statements that could be deemed forward-looking statements. Tapestry, Inc. assumes no obligation to revise or update any such forward-looking statements for any reason, except as required by law.

Tapestry, Inc.'s actual results could differ materially from the results contemplated by these forward-looking statements and are subject to a number of risks, uncertainties, estimates and assumptions that may cause actual results to differ materially from current expectations due to a number of factors, including, but not limited to: (i) the impact of economic conditions, recession and inflationary measures; (ii) the impact of the coronavirus ("Covid-19") pandemic; (iii) our exposure to international risks, including currency fluctuations and changes in economic or political conditions in the markets where we sell or source our products; (iv) our ability to retain the value of our brands and to respond to changing fashion and retail trends in a timely manner, including our ability to execute on our e-commerce and digital strategies; (v) our ability to successfully implement the initiatives under our 2025 growth strategy; (vi) the effect of existing and new competition in the marketplace; (vii) our ability to control costs; (viii) the effect of seasonal and quarterly fluctuations on our sales or operating results; (ix) the risk of cyber security threats and privacy or data security breaches; (x) our ability to protect against infringement of our trademarks and other proprietary rights; (xi) the impact of tax and other legislation; (xii) the risks associated with potential changes to international trade agreements and the imposition of additional duties on importing our products; (xiii) our ability to achieve intended benefits, cost savings and synergies from acquisitions, including our proposed acquisition of Capri Holdings Limited ("Capri"); (xiv) risks related to the availability of funding for our bridge loan facility associated with our proposed acquisition of Capri; (xv) the impact of pending and potential future legal proceedings; (xvi) the risks associated with climate change and other corporate responsibility issues and (xvii) such other risk factors as set forth in Part II, Item 1A. "Risk Factors" and elsewhere in this report and in the Company's Annual Report on Form 10-K for the fiscal year ended July 1, 2023. These factors are not necessarily all of the factors that could cause actual results to differ materially from those expressed in any of our forward-looking statements.

### WHERE YOU CAN FIND MORE INFORMATION

Tapestry's quarterly financial results and other important information are available by calling the Investor Relations Department at (212) 629-2618.

Tapestry maintains its website at www.tapestry.com where investors and other interested parties may obtain, free of charge, press releases and other information as well as gain access to our periodic filings with the SEC.

**TAPESTRY, INC.**
**CONDENSED CONSOLIDATED BALANCE SHEETS**

| | September 30, 2023 | | July 1, 2023 |
|---|---|---|---|
| | (millions)(unaudited) | | |
| **ASSETS** | | | |
| **Current Assets:** | | | |
| Cash and cash equivalents | $ 622.1 | $ | 726.1 |
| Short-term investments | 16.7 | | 15.4 |
| Trade accounts receivable, less allowances for credit losses of $5.8 and $5.8, respectively | 264.8 | | 211.5 |
| Inventories | 942.5 | | 919.5 |
| Income tax receivable | 246.5 | | 231.1 |
| Prepaid expenses | 161.0 | | 126.3 |
| Other current assets | 155.4 | | 133.6 |
| Total current assets | 2,409.0 | | 2,363.5 |
| Property and equipment, net | 539.6 | | 564.5 |
| Operating lease right-of-use assets | 1,352.1 | | 1,378.7 |
| Goodwill | 1,218.5 | | 1,227.5 |
| Intangible assets | 1,358.5 | | 1,360.1 |
| Deferred income taxes | 38.8 | | 40.4 |
| Other assets | 226.0 | | 182.1 |
| Total assets | $ 7,142.5 | $ | 7,116.8 |
| **LIABILITIES AND STOCKHOLDERS' EQUITY** | | | |
| **Current Liabilities:** | | | |
| Accounts payable | $ 386.5 | $ | 416.9 |
| Accrued liabilities | 487.1 | | 547.1 |
| Current portion of operating lease liabilities | 295.6 | | 297.5 |
| Current debt | 25.0 | | 25.0 |
| Total current liabilities | 1,194.2 | | 1,286.5 |
| Long-term debt | 1,629.9 | | 1,635.8 |
| Long-term operating lease liabilities | 1,296.7 | | 1,333.7 |
| Deferred income taxes | 284.1 | | 240.0 |
| Long-term income taxes payable | 32.6 | | 43.5 |
| Other liabilities | 289.3 | | 299.5 |
| Total liabilities | 4,726.8 | | 4,839.0 |
| See Note 14 on commitments and contingencies | | | |
| **Stockholders' Equity:** | | | |
| Preferred stock: (authorized 25.0 million shares; $0.01 par value per share) none issued | - | | - |
| Common stock: (authorized 1.0 billion shares; $0.01 par value per share) issued and outstanding - 229.2 million and 227.4 million shares, respectively | 2.3 | | 2.3 |
| Additional paid-in-capital | 3,670.7 | | 3,682.2 |
| Retained earnings (accumulated deficit) | (1,102.0) | | (1,216.8) |
| Accumulated other comprehensive income (loss) | (155.3) | | (189.9) |
| Total stockholders' equity | 2,415.7 | | 2,277.8 |
| Total liabilities and stockholders' equity | $ 7,142.5 | $ | 7,116.8 |

*See accompanying Notes.*

**TAPESTRY, INC.**
**CONDENSED CONSOLIDATED STATEMENTS OF OPERATIONS**

| | | Three Months Ended | | |
|---|---|---|---|---|
| | | September 30, 2023 | | October 1, 2022 |
| | | (millions, except per share data) (unaudited) | | |
| Net sales | $ | 1,513.2 | $ | 1,506.5 |
| Cost of sales | | 415.5 | | 451.9 |
| Gross profit | | 1,097.7 | | 1,054.6 |
| Selling, general and administrative expenses | | 844.5 | | 800.3 |
| Operating income (loss) | | 253.2 | | 254.3 |
| Interest expense, net | | 13.3 | | 7.4 |
| Other expense (income) | | 1.4 | | 10.7 |
| Income (loss) before provision for income taxes | | 238.5 | | 236.2 |
| Provision (benefit) for income taxes | | 43.5 | | 40.9 |
| Net income (loss) | $ | 195.0 | $ | 195.3 |
| Net income (loss) per share: | | | | |
| Basic | $ | 0.85 | $ | 0.81 |
| Diluted | $ | 0.84 | $ | 0.79 |
| Shares used in computing net income (loss) per share: | | | | |
| Basic | | 228.3 | | 241.5 |
| Diluted | | 232.5 | | 246.8 |

*See accompanying Notes.*

2

**TAPESTRY, INC.**
**CONDENSED CONSOLIDATED STATEMENTS OF**
**COMPREHENSIVE INCOME (LOSS)**

| | Three Months Ended | |
| --- | --- | --- |
| | September 30, 2023 | October 1, 2022 |
| | (millions) (unaudited) | |
| **Net income (loss)** | $ 195.0 | $ 195.3 |
| **Other comprehensive income (loss), net of tax:** | | |
| Unrealized gains (losses) on cash flow hedging derivatives, net | 31.3 | 7.7 |
| Unrealized gains (losses) on available-for-sale investments, net | - | 0.5 |
| Foreign currency translation adjustments | 3.3 | (30.2) |
| **Other comprehensive income (loss), net of tax** | 34.6 | (22.0) |
| **Comprehensive income (loss)** | $ 229.6 | $ 173.3 |

*See accompanying Notes.*

3

**TAPESTRY, INC.**
**CONDENSED CONSOLIDATED STATEMENTS OF CASH FLOWS**

| | Three Months Ended | |
|---|---|---|
| | September 30, 2023 | October 1, 2022 |
| | (millions) (unaudited) | |
| **CASH FLOWS PROVIDED BY (USED IN) OPERATING ACTIVITIES** | | |
| Net income (loss) | $ 195.0 | $ 195.3 |
| Adjustments to reconcile net income to net cash provided by (used in) operating activities: | | |
| Depreciation and amortization | 44.3 | 43.8 |
| Provision for bad debt | 0.4 | 0.4 |
| Share-based compensation | 19.7 | 15.1 |
| Deferred income taxes | 36.6 | (3.2) |
| Changes to lease related balances, net | (11.5) | (12.8) |
| Other non-cash charges, net | 4.5 | (9.5) |
| Changes in operating assets and liabilities: | | |
| Trade accounts receivable | (55.6) | (15.8) |
| Inventories | (29.8) | (181.9) |
| Accounts payable | (28.4) | 0.9 |
| Accrued liabilities | (62.0) | (134.0) |
| Other liabilities | (8.2) | 42.9 |
| Other assets | (29.7) | (111.6) |
| **Net cash provided by (used in) operating activities** | **75.3** | **(170.4)** |
| **CASH FLOWS PROVIDED BY (USED IN) INVESTING ACTIVITIES** | | |
| Purchases of investments | (1.9) | (4.0) |
| Proceeds from maturities and sales of investments | - | 136.2 |
| Purchases of property and equipment | (20.9) | (27.3) |
| Settlement of net investment hedge | - | 41.9 |
| **Net cash provided by (used in) investing activities** | **(22.8)** | **146.8** |
| **CASH FLOWS PROVIDED BY (USED IN) FINANCING ACTIVITIES** | | |
| Payment of dividends | (80.2) | (72.7) |
| Repurchase of common stock | - | (94.9) |
| Payment of debt issuance costs | (31.4) | - |
| Proceeds from share-based awards | 0.4 | 6.1 |
| Repayment of debt | (6.3) | (12.5) |
| Taxes paid to net settle share-based awards | (31.6) | (51.9) |
| Payments of finance lease liabilities | (0.3) | (0.3) |
| **Net cash provided by (used in) financing activities** | **(149.4)** | **(226.2)** |
| **Effect of exchange rate changes on cash and cash equivalents** | **(7.1)** | **(13.5)** |
| **Net (decrease) increase in cash and cash equivalents** | **(104.0)** | **(263.3)** |
| **Cash and cash equivalents at beginning of period** | **726.1** | **789.8** |
| **Cash and cash equivalents at end of period** | **$ 622.1** | **$ 526.5** |
| **Supplemental information:** | | |
| Cash paid for income taxes, net | $ 41.9 | $ 83.0 |
| Cash paid for interest | $ 27.3 | $ 26.1 |
| Noncash investing activity - property and equipment obligations | $ 10.2 | $ 10.5 |

*See accompanying Notes.*

4

**TAPESTRY, INC.**
**Notes to Condensed Consolidated Financial Statements**
**(Unaudited)**

**1.**
**NATURE OF OPERATIONS**

Tapestry, Inc. (the "Company") is a leading New York-based house of iconic accessories and lifestyle brands. Our global house of brands unites the magic of Coach, kate spade new york and Stuart Weitzman. Each of our brands are unique and independent, while sharing a commitment to innovation and authenticity defined by distinctive products and differentiated customer experiences across channels and geographies. We use our collective strengths to move our customers and empower our communities, to make the fashion industry more sustainable, and to build a company that's equitable, inclusive, and diverse. Individually, our brands are iconic. Together, we can stretch what's possible.

The Coach segment includes global sales of primarily Coach brand products to customers through Coach operated stores, including e-commerce sites and concession shop-in-shops, sales to wholesale customers and through independent third-party distributors.

The Kate Spade segment includes global sales primarily of kate spade new york brand products to customers through Kate Spade operated stores, including e-commerce sites and concession shop-in-shops, sales to wholesale customers and through independent third-party distributors.

The Stuart Weitzman segment includes global sales of Stuart Weitzman brand products primarily through Stuart Weitzman operated stores, sales to wholesale customers, through e-commerce sites and through independent third-party distributors.

**2.**
**BASIS OF PRESENTATION AND ORGANIZATION**

*Interim Financial Statements*

These unaudited interim condensed consolidated financial statements have been prepared pursuant to the rules and regulations of the Securities and Exchange Commission ("SEC"). In the opinion of management, such condensed consolidated financial statements contain all normal and recurring adjustments necessary to present fairly the condensed consolidated financial position, results of operations, comprehensive income (loss) and cash flows of the Company for the interim periods presented. In addition, certain information and footnote disclosures normally included in financial statements prepared in accordance with accounting principles generally accepted in the U.S. ("U.S. GAAP") have been condensed or omitted from this report as is permitted by the SEC's rules and regulations. However, the Company believes that the disclosures provided herein are adequate to prevent the information presented from being misleading. This report should be read in conjunction with the audited consolidated financial statements and notes thereto, included in the Company's Annual Report on Form 10-K for the year ended July 1, 2023 ("fiscal 2023") and other filings filed with the SEC.

The results of operations, cash flows and comprehensive income for the three months ended September 30, 2023 are not necessarily indicative of results to be expected for the entire fiscal year, which will end on June 29, 2024 ("fiscal 2024").

*Fiscal Periods*

The Company utilizes a 52-53 week fiscal year ending on the Saturday closest to June 30. Fiscal 2024 will be a 52-week period. Fiscal 2023, ended on July 1, 2023, was also a 52-week period. The first quarter of fiscal 2024 ended on September 30, 2023 and the first quarter of fiscal 2023 ended on October 1, 2022, both of which were 13-week periods.

*Covid-19 Pandemic*

The Covid-19 pandemic has resulted in varying degrees of business disruption for the Company since it began in fiscal 2020 and has impacted all regions around the world, resulting in restrictions and shutdowns implemented by national, state, and local authorities. Such disruptions continued during the first half of fiscal 2023, and the Company's results in Greater China were adversely impacted as a result of the Covid-19 pandemic. Starting in December 2022, certain government restrictions were lifted in the region and business trends improved. In the first quarter of fiscal 2024, the Covid-19 pandemic did not materially impact our business or operating results. We continue to monitor the latest developments regarding the Covid-19 pandemic and potential impacts on our business, operating results and outlook.

*Use of Estimates*

The preparation of financial statements in conformity with U.S. GAAP requires management to make estimates and assumptions that affect the amounts reported in the condensed consolidated financial statements and footnotes thereto. Actual results could differ from estimates in amounts that may be material to the financial statements.

Significant estimates inherent in the preparation of the condensed consolidated financial statements include reserves for the realizability of inventory; asset retirement obligations; customer returns, end-of-season markdowns and operational

5

**TAPESTRY, INC.**
**Notes to Condensed Consolidated Financial Statements (continued)**

chargebacks; useful lives and impairments of long-lived tangible and intangible assets; accounting for income taxes and related uncertain tax positions; accounting for business combinations; the valuation of stock-based compensation awards and related expected forfeiture rates; reserves for restructuring; and reserves for litigation and other contingencies, amongst others.

### *Principles of Consolidation*

These unaudited interim condensed consolidated financial statements include the accounts of the Company and all 100% owned and controlled subsidiaries. All intercompany transactions and balances are eliminated in consolidation.

### *Share Repurchases*

The Company accounts for stock repurchases by allocating the repurchase price to common stock and retained earnings. Under Maryland law, the Company's state of incorporation, there are no treasury shares. All repurchased shares are authorized but unissued shares and these shares may be issued in the future for general corporate and other purposes. The Company may terminate or limit the stock repurchase program at any time. The Company accrues for the shares purchased under the share repurchase plan based on the trade date. Purchases of the Company's common stock are executed through open market purchases, including through purchase agreements under Rule 10b5-1. Effective January 1, 2023, the Company is subject to a 1% excise tax on net share repurchases as part of the Inflation Reduction Act of 2022, which is recorded in Retained earnings as part of Stockholders' Equity.

### *Supplier Finance Program*

To improve our working capital efficiency, the Company makes available to certain suppliers a voluntary supply chain finance ("SCF") program that enables our suppliers to sell their receivables from the Company to a global financial institution on a non-recourse basis at a rate that leverages our credit rating. The Company does not have the ability to refinance or modify payment terms to the global financial institution through the SCF program. No guarantees are provided by the Company or any of our subsidiaries under the SCF program. The Company's payment obligations, including the amounts due and payment terms, which generally do not exceed 90 days, are not impacted by suppliers' participation in the program. As of September 30, 2023 and July 1, 2023, $ 285.6 million and $305.4 million, respectively, was related to suppliers eligible to participate in the Company's SCF program and presented within Accounts payable on the Consolidated Balance Sheets.

3.
### RECENT ACCOUNTING PRONOUNCEMENTS

### *Recently Adopted Accounting Pronouncements*

In September 2022, the Financial Accounting Standards Board ("FASB") issued Accounting Standards Update ("ASU") No. 2022-04, "Liabilities-Supplier Finance Programs (Subtopic 405-50)", which is intended to enhance the transparency of supplier finance programs. The ASU requires the buyer in a supplier finance program to disclose sufficient information about the program in order to allow a user of financial statements to understand the program's nature, activity during the period, changes from period to period, and potential magnitude. The Company adopted ASU 2022-04 as of the beginning of fiscal 2024. The adoption of ASU 2022-04 did not have an impact on the Company's interim condensed consolidated financial statements other than the new disclosure requirements. Refer to Note 2, "Basis of Presentation and Organization", for additional information.

### *Recently Issued Accounting Pronouncements*

The Company has considered all new accounting pronouncements and have concluded that there are no new pronouncements that may have a material impact on our results of operations, financial condition or cash flows based on current information.

6

**TAPESTRY, INC.**
**Notes to Condensed Consolidated Financial Statements (continued)**

**4.**
**REVENUE**

The Company recognizes revenue primarily from sales of the products of its brands through retail and wholesale channels, including e-commerce sites. The Company also generates revenue from royalties related to licensing its trademarks, as well as sales in ancillary channels. In all cases, revenue is recognized upon the transfer of control of the promised products or services to the customer, which may be at a point in time or over time. Control is transferred when the customer obtains the ability to direct the use of and obtain substantially all of the remaining benefits from the products or services. The amount of revenue recognized is the amount of consideration to which the Company expects to be entitled, including estimation of sale terms that may create variability in the consideration. Revenue subject to variability is constrained to an amount which will not result in a significant reversal in future periods when the contingency that creates variability is resolved.

The Company recognizes revenue in its retail stores, including concession shop-in-shops, at the point-of-sale when the customer obtains physical possession of the products. Digital revenue from sales of products ordered through the Company's e-commerce sites is recognized upon delivery and receipt of the shipment by its customers and includes shipping and handling charges paid by customers. Retail and digital revenues are recorded net of estimated returns, which are estimated by developing an expected value based on historical experience. Payment is due at the point of sale.

Gift cards issued by the Company are recorded as a liability until redeemed by the customer, at which point revenue is recognized. The Company also uses historical information to estimate the amount of gift card balances that will never be redeemed and recognizes that amount as revenue over time in proportion to actual customer redemptions if the Company does not have a legal obligation to remit unredeemed gift cards to any jurisdiction as unclaimed property.

Certain of the Company's retail operations use sales incentive programs, such as customer loyalty programs and the issuance of coupons. Loyalty programs provide the customer a material right to acquire additional products and give rise to the Company having a separate performance obligation. Additionally, certain products sold by the Company include an assurance warranty that is not considered a separate performance obligation. These programs are immaterial individually and in the aggregate.

The Company recognizes revenue within the wholesale channel at the time title passes and risk of loss is transferred to customers, which is generally at the point of shipment of products but may occur upon receipt of the shipment by the customer in certain cases. Payment is generally due 30 to 90 days after shipment. Wholesale revenue is recorded net of estimates for returns, discounts, end-of-season markdowns, cooperative advertising allowances and other consideration provided to the customer. Discounts are based on contract terms with the customer, while cooperative advertising allowances and other consideration may be based on contract terms or negotiated on a case-by-case basis. Returns and markdowns generally require approval from the Company and are estimated based on historical trends, current season results and inventory positions at the wholesale locations, current market and economic conditions as well as, in select cases, contractual terms. The Company's historical estimates of these variable amounts have not differed materially from actual results.

The Company recognizes licensing revenue over time during the contract period in which licensees are granted access to the Company's trademarks. These arrangements require licensees to pay a sales-based royalty and may include a contractually guaranteed minimum royalty amount. Revenue for contractually guaranteed minimum royalty amounts is recognized ratably over the license year and any excess sales-based royalties are recognized as earned once the minimum royalty threshold is achieved. Payments from the customer are generally due quarterly in an amount based on the licensee's sales of goods bearing the licensed trademarks during the period, which may differ from the amount of revenue recorded during the period thereby generating a contract asset or liability. Contract assets and liabilities and contract costs related to the licensing arrangements are immaterial as the licensing business represents approximately 1% of total net sales in the three months ended September 30, 2023.

The Company has elected a practical expedient not to disclose the remaining performance obligations that are unsatisfied as of the end of the period related to contracts with an original duration of one year or less or variable consideration related to sales-based royalty arrangements. There are no other contracts with transaction price allocated to remaining performance obligations other than future minimum royalties as discussed above, which are not material.

Other practical expedients elected by the Company include (i) assuming no significant financing component exists for any contract with a duration of one year or less, (ii) accounting for shipping and handling as a fulfillment activity within SG&A expense regardless of the timing of the shipment in relation to the transfer of control and (iii) excluding sales and value added tax from the transaction price.

7

**TAPESTRY, INC.**
**Notes to Condensed Consolidated Financial Statements (continued)**

*Disaggregated Net Sales*

The following table disaggregates the Company's net sales into geographies that depict how economic factors may impact the revenues and cash flows for the periods presented. Each geography presented includes net sales related to the Company's directly operated channels, global travel retail business and to wholesale customers, including distributors, in locations within the specified geographic area.

| | North America | Greater China[1] | Other Asia[2] | Other[3] | Total |
|---|---|---|---|---|---|
| | | | (millions) | | |
| **Three Months Ended September 30, 2023** | | | | | |
| **Coach** | $ 686.5 | $ 220.3 | $ 175.2 | $ 75.4 | $ 1,157.4 |
| **Kate Spade** | 240.2 | 10.8 | 30.6 | 21.6 | 303.2 |
| **Stuart Weitzman** | 34.7 | 13.5 | 0.4 | 4.0 | 52.6 |
| **Total** | $ 961.4 | $ 244.6 | $ 206.2 | $ 101.0 | $ 1,513.2 |
| | | | | | |
| Three Months Ended October 1, 2022 | | | | | |
| Coach | $ 669.1 | $ 209.8 | $ 167.9 | $ 72.5 | $ 1,119.3 |
| Kate Spade | 254.6 | 11.0 | 31.6 | 24.7 | 321.9 |
| Stuart Weitzman | 42.2 | 15.1 | 0.2 | 7.8 | 65.3 |
| Total | $ 965.9 | $ 235.9 | $ 199.7 | $ 105.0 | $ 1,506.5 |

[1] Greater China includes mainland China, Hong Kong SAR and Macao SAR, and Taiwan.

[2] Other Asia includes Japan, Malaysia, Australia, New Zealand, Singapore, South Korea, and other countries within Asia.

[3] Other sales primarily represents sales in Europe, the Middle East and royalties earned from the Company's licensing partners.

*Deferred Revenue*

Deferred revenue results from cash payments received or receivable from customers prior to the transfer of the promised goods or services, and is generally comprised of unredeemed gift cards, net of breakage which has been recognized. Additional deferred revenue may result from sales-based royalty payments received or receivable which exceed the revenue recognized during the contractual period. The balance of such amounts as of September 30, 2023 and July 1, 2023 was $40.4 million and $43.0 million, respectively, which were primarily recorded within Accrued liabilities on the Company's Condensed Consolidated Balance Sheets and are generally expected to be recognized as revenue within a year. For the three months ended September 30, 2023, net sales of $14.6 million were recognized from amounts recorded as deferred revenue as of July 1, 2023. For the three months ended October 1, 2022, net sales of $11.5 million were recognized from amounts recorded as deferred revenue as of July 2, 2022.

8

**TAPESTRY, INC.**
**Notes to Condensed Consolidated Financial Statements (continued)**

**5.**
**ACQUISITIONS**

*Capri Holdings Limited Merger Agreement*

On August 10, 2023, the Company entered into an Agreement and Plan of Merger (the "Merger Agreement") by and among the Company, Sunrise Merger Sub, Inc., a direct wholly owned subsidiary of Tapestry, and Capri Holdings Limited ("Capri"). Under the terms of the Merger Agreement, Tapestry has agreed to acquire any and all of Capri's ordinary shares (other than (a) Capri's ordinary Shares that are issued and outstanding immediately prior to the consummation of the acquisition that are owned or held in treasury by the Company or by Capri or any of its direct or indirect subsidiaries and (b) Capri's ordinary shares that are issued and outstanding immediately prior to the consummation of the acquisition that are held by holders who have properly exercised dissenters' rights in accordance with, and who have complied with, Section 179 of the BVI Business Companies Act, 2004 (as amended) of the British Virgin Islands) in cash at a purchase price of $ 57.00 per share, without interest, subject to any required tax withholding as provided in the Merger Agreement. The enterprise value is expected to be approximately $8.5 billion and the transaction is expected to close during calendar year 2024 (the "Capri Acquisition"). On October 25, 2023, at a special meeting of Capri's shareholders, Capri's shareholders approved the Merger Agreement and the transactions contemplated thereby.

The Company intends to finance the Capri Acquisition, inclusive of related fees and expenses, with the net proceeds of additional permanent financing, new term loans, cash on hand, cash on hand at Capri and anticipated future cash flow. Refer to Note 11, "Debt," for further information on our existing debt instruments related to the acquisition.

In conjunction with the Capri Acquisition, the Company incurred $26.3 million in pre-tax expenses primarily related to professional fees and financing-related expenses during the three months ended September 30, 2023.

**TAPESTRY, INC.**
**Notes to Condensed Consolidated Financial Statements (continued)**

**6.**
**GOODWILL AND OTHER INTANGIBLE ASSETS**

*Goodwill*

The change in the carrying amount of the Company's goodwill by segment is as follows:

| | Coach | | Kate Spade | | Stuart Weitzman[1] | | Total | |
|---|---|---|---|---|---|---|---|---|
| | | | | (millions) | | | | |
| Balance at July 1, 2023 | $ | 597.5 | $ | 630.0 | $ | - | $ | 1,227.5 |
| Foreign exchange impact | | (7.3) | | (1.7) | | - | | (9.0) |
| **Balance at September 30, 2023** | **$** | **590.2** | **$** | **628.3** | **$** | **-** | **$** | **1,218.5** |

[1] Amount is net of accumulated goodwill impairment charges of $210.7 million as of September 30, 2023 and July 1, 2023.

*Intangible Assets*

Intangible assets consist of the following:

| | September 30, 2023 | | | | | July 1, 2023 | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | Gross Carrying Amount | | Accum. Amort. | | Net | | Gross Carrying Amount | | Accum. Amort. | | Net |
| | | | | | (millions) | | | | | |
| Intangible assets subject to amortization: | | | | | | | | | | |
| Customer relationships | $ | 100.3 | $ | (51.6) | $ | 48.7 | $ | 100.3 | $ | (50.0) | $ | 50.3 |
| Total intangible assets subject to amortization | | 100.3 | | (51.6) | | 48.7 | | 100.3 | | (50.0) | | 50.3 |
| Intangible assets not subject to amortization: | | | | | | | | | | |
| Trademarks and trade names | | 1,309.8 | | - | | 1,309.8 | | 1,309.8 | | - | | 1,309.8 |
| **Total intangible assets** | **$** | **1,410.1** | **$** | **(51.6)** | **$** | **1,358.5** | **$** | **1,410.1** | **$** | **(50.0)** | **$** | **1,360.1** |

Amortization expense for the Company's definite-lived intangible assets was $ 1.6 million and $1.7 million for the three months ended September 30, 2023 and October 1, 2022, respectively.

As of September 30, 2023, the expected amortization expense for intangible assets is as follows:

| | Amortization Expense |
|---|---|
| | (millions) |
| Remainder of fiscal 2024 | $ 4.9 |
| Fiscal 2025 | 6.5 |
| Fiscal 2026 | 6.5 |
| Fiscal 2027 | 6.5 |
| Fiscal 2028 | 6.5 |
| Thereafter | 17.8 |
| **Total** | **$ 48.7** |

The expected amortization expense above reflects remaining useful lives ranging from approximately 6.5 to 8.8 years for customer relationships.

**TAPESTRY, INC.**
**Notes to Condensed Consolidated Financial Statements (continued)**

**7.**
**STOCKHOLDERS' EQUITY**

A reconciliation of stockholders' equity is presented below:

| | Shares of Common Stock | Common Stock | Additional Paid-in-Capital | Retained Earnings / (Accumulated Deficit) | Accumulated Other Comprehensive Income (Loss) | Total Stockholders' Equity |
|---|---|---|---|---|---|---|
| | (millions, except per share data) | | | | | |
| Balance at July 2, 2022 | 241.2  $ | 2.4  $ | 3,620.2  $ | (1,166.2)  $ | (170.9)  $ | 2,285.5 |
| Net income (loss) | - | - | - | 195.3 | - | 195.3 |
| Other comprehensive income (loss) | - | - | - | - | (22.0) | (22.0) |
| Shares issued, pursuant to stock-based compensation arrangements, net of shares withheld for taxes | 2.7 | - | (45.8) | - | - | (45.8) |
| Share-based compensation | - | - | 15.1 | - | - | 15.1 |
| Repurchase of common stock | (3.0) | - | - | (100.0) | - | (100.0) |
| Dividends declared ($0.30 per share) | - | - | - | (72.7) | - | (72.7) |
| Balance at October 1, 2022 | 240.9  $ | 2.4  $ | 3,589.5  $ | (1,143.6)  $ | (192.9)  $ | 2,255.4 |

| | Shares of Common Stock | Common Stock | Additional Paid-in-Capital | Retained Earnings / (Accumulated Deficit) | Accumulated Other Comprehensive Income (Loss) | Total Stockholders' Equity |
|---|---|---|---|---|---|---|
| | (millions, except per share data) | | | | | |
| Balance at July 1, 2023 | 227.4  $ | 2.3  $ | 3,682.2  $ | (1,216.8)  $ | (189.9)  $ | 2,277.8 |
| Net income (loss) | - | - | - | 195.0 | - | 195.0 |
| Other comprehensive income | - | - | - | - | 34.6 | 34.6 |
| Shares issued, pursuant to stock-based compensation arrangements, net of shares withheld for taxes | 1.8 | - | (31.2) | - | - | (31.2) |
| Share-based compensation | - | - | 19.7 | - | - | 19.7 |
| Repurchase of common stock, including excise tax | - | - | - | - | - | - |
| Dividends declared ($0.35 per share) | - | - | - | (80.2) | - | (80.2) |
| Balance at September 30, 2023 | 229.2  $ | 2.3  $ | 3,670.7  $ | (1,102.0)  $ | (155.3)  $ | 2,415.7 |

11

**TAPESTRY, INC.**
**Notes to Condensed Consolidated Financial Statements (continued)**

The components of accumulated other comprehensive income (loss) ("AOCI"), as of the dates indicated, are as follows:

| | Unrealized Gains (Losses) on Cash Flow Hedging Derivatives[1] | Unrealized Gains (Losses) on Available-for-Sale Investments | Cumulative Translation Adjustment[2] | Total |
|---|---|---|---|---|
| | (millions) | | | |
| Balances at July 2, 2022 | $ (2.3) | $ (0.5) | $ (168.1) | $ (170.9) |
| Other comprehensive income (loss) before reclassifications | 6.6 | 0.5 | (30.2) | (23.1) |
| Less: amounts reclassified from accumulated other comprehensive income to earnings | (1.1) | - | - | (1.1) |
| Net current-period other comprehensive income (loss) | 7.7 | 0.5 | (30.2) | (22.0) |
| Balances at October 1, 2022 | $ 5.4 | $ - | $ (198.3) | $ (192.9) |
| | | | | |
| Balances at July 1, 2023 | $ 34.9 | $ - | $ (224.8) | $ (189.9) |
| Other comprehensive income (loss) before reclassifications | 31.5 | - | 3.3 | 34.8 |
| Less: amounts reclassified from accumulated other comprehensive income to earnings | 0.2 | - | - | 0.2 |
| Net current-period other comprehensive income (loss) | 31.3 | - | 3.3 | 34.6 |
| Balances at September 30, 2023 | $ 66.2 | $ - | $ (221.5) | $ (155.3) |

[1] The ending balances of AOCI related to cash flow hedges are net of tax of $(7.5) million and $0.7 million as of September 30, 2023 and October 1, 2022, respectively. The amounts reclassified from AOCI are net of tax of $0.6 million and $0.4 million as of September 30, 2023 and October 1, 2022, respectively.

[2] The ending balances of AOCI related to foreign currency translation adjustments includes a loss of $25.9 million, net of tax of $(5.8) million and a loss of $1.8 million, net of tax of $(22.4) million, as of September 30, 2023 and October 1, 2022, respectively, related to changes in the fair values of instruments designated as hedges of the Company's net investment in certain foreign operations.

**8.**
**DERIVATIVE INSTRUMENTS AND HEDGING ACTIVITIES**

The majority of the Company's purchases of finished goods are denominated in U.S. dollars, which limits the Company's exposure to the transactional effects of foreign currency exchange rate fluctuations. However, the Company is exposed to foreign currency exchange risk related to its sale of U.S. dollar inventory to foreign operating subsidiaries in local currency, as well as risk related to various cross-currency intercompany loans and payables, and translation risk. The Company is also exposed to foreign currency risk related to changes in the U.S. dollar value of its net investment in foreign subsidiaries and interest rate risk attributed to changes in the benchmark interest rates on the Company's debt obligations, including future issuances. The Company uses derivative financial instruments to manage these risks. These derivative transactions are in accordance with the Company's risk management policies. The Company does not enter into derivative transactions for speculative or trading purposes.

The Company records all derivative contracts at fair value on the Condensed Consolidated Balance Sheets. The fair values of foreign currency derivatives and interest rate derivatives are based on the forward curves of the specific indices upon which settlement is based and include an adjustment for the counterparty's or Company's credit risk. Judgment is required of management in developing estimates of fair value. The use of different market assumptions or methodologies could affect the estimated fair value.

For derivative instruments that qualify for hedge accounting, the changes in the fair value of these instruments are either (i) offset against the changes in fair value of the hedged assets or liabilities through earnings or (ii) recognized as a component of Accumulated other comprehensive income (loss) ("AOCI") until the hedged item is recognized in earnings, depending on whether the derivative is being used to hedge changes in fair value or cash flows. For derivative instruments that are designated

12

**TAPESTRY, INC.**
**Notes to Condensed Consolidated Financial Statements (continued)**

as a net investment hedge, the changes in the fair value of the instruments are recognized as a component of AOCI, and upon discontinuation of the hedge remain in AOCI until the net investment is sold or liquidated.

Each derivative instrument entered into by the Company that qualifies for hedge accounting is expected to be highly effective at reducing the risk associated with the exposure being hedged. For each derivative that is designated as a hedge, the Company documents the related risk management objective and strategy, including identification of the hedging instrument, the hedged item and the risk exposure, as well as how hedge effectiveness will be assessed over the term of the instrument. The extent to which a hedging instrument has been and is expected to remain highly effective in achieving offsetting changes in fair value or cash flows is assessed and documented by the Company on at least a quarterly basis.

If it is determined that a derivative instrument has not been highly effective and will continue not to be highly effective in hedging the designated exposure, hedge accounting is discontinued, and further gains (losses) are recognized in earnings within foreign currency gains (losses). Upon discontinuance of hedge accounting, the cumulative change in fair value of cash flow derivatives previously recorded in AOCI is recognized in earnings when the related hedged item affects earnings, consistent with the original hedging strategy, unless the forecasted transaction is no longer probable of occurring, in which case the accumulated amount is immediately recognized in earnings within foreign currency gains (losses).

As a result of the use of derivative instruments, the Company may be exposed to the risk that the counterparties to such contacts will fail to meet their contractual obligations. To mitigate this counterparty credit risk, the Company has a policy of only entering into contracts with carefully selected financial institutions based upon an evaluation of their credit ratings, among other factors.

The fair values of the Company's derivative instruments are recorded on its Condensed Consolidated Balance Sheets on a gross basis. For cash flow reporting purposes, the Company classifies proceeds received or amounts paid upon the settlement of a derivative instrument in the same manner as the related item being hedged, primarily within cash from operating activities.

**Hedging Portfolio**

The Company enters into forward currency contracts primarily to reduce its risks related to exchange rate fluctuations on foreign currency denominated inventory transactions, as well as various cross-currency intercompany loans and payables. To the extent its derivative contracts designated as cash flow hedges are highly effective in offsetting changes in the value of the hedged items, the related gains (losses) are initially deferred in AOCI and subsequently recognized in the Consolidated Statements of Operations as part of the cost of the inventory purchases being hedged within Cost of sales, when the related inventory is sold to a third party. Current maturity dates range from October 2023 to June 2025. Forward foreign currency exchange contracts designated as fair value hedges and associated with intercompany and other contractual obligations are recognized within Other expense (income) on the Company's Condensed Consolidated Statement of Operations, generally in the period in which the related balances being hedged are revalued. The maturity date of most instruments held as of September 30, 2023 are in November 2023, and such contracts are typically renewed upon maturity if the related balance has not been settled.

The Company also enters into interest rate derivative contracts, with current maturity dates in March 2024, to reduce its risks related to changes in the benchmark interest rates on its debt obligations, including future issuances. Any premiums related to these instruments are excluded from the Company's measurement of hedge effectiveness, and are amortized over the period between the hedge execution and the contract maturity. To the extent its interest rate derivative contracts designated as cash flow hedges are highly effective in offsetting changes in the value of the hedged items, the related gains (losses) are initially deferred in AOCI and subsequently recognized in the Consolidated Statements of Operations as interest income (expense) in the same periods during which the hedged forecasted interest payments associated with the Company's borrowings are recorded in earnings.

The Company also enters into cross-currency swaps to reduce its risks related to exchange rate fluctuations on net investments in foreign subsidiaries. The related gains (losses) are deferred in AOCI until the net investment is sold or liquidated, and current maturity dates range from April 2025 to March 2032.

13

**TAPESTRY, INC.**
**Notes to Condensed Consolidated Financial Statements (continued)**

The following tables provide information related to the Company's derivative instruments recorded on the Company's Condensed Consolidated Balance Sheets as of September 30, 2023 and July 1, 2023:

| Designated Derivative Hedging Instruments | Notional Value | | Derivative Assets | | | Derivative Liabilities | | |
| | | | | Fair Value | | | Fair Value | |
| | September 30, 2023 | July 1, 2023 | Consolidated Balance Sheet Classification | September 30, 2023 | July 1, 2023 | Consolidated Balance Sheet Classification | September 30, 2023 | July 1, 2023 |
| | | | | (millions) | | | | |
| FC - Inventory purchases[1] | $ 882.4 | $ 842.3 | Other Current Assets | $ 53.9 | $ 38.6 | Accrued Liabilities | $ 2.1 | $ 0.1 |
| FC - Intercompany liabilities and loans[2] | 278.1 | 272.3 | Other Current Assets | 0.1 | 0.4 | Accrued Liabilities | 0.5 | 0.2 |
| IC - Interest rates[3] | 1,500.0 | - | Other Current Assets | 15.6 | - | Accrued Liabilities | - | - |
| CCS - Net investment hedges[4] | 1,200.0 | 1,200.0 | Other Assets | 35.1 | 13.1 | Other Liabilities | 82.4 | 90.5 |
| **Total Hedges** | $ **3,860.5** | $ 2,314.6 | | $ **104.7** | $ 52.1 | | $ **85.0** | $ 90.8 |

[1]  Represents forward foreign currency exchange contracts ("FC") designated as derivative instruments in cash flow hedging relationships.

[2]  Represents forward foreign currency exchange contracts ("FC") designated as derivative instruments in fair value hedging relationships.

[3]  Represents interest rate contracts ("IC") designated as derivative instruments in cash flow hedging relationships.

[4]  Represents cross currency swap contracts ("CCS") designated as derivative instruments in net investment hedging relationships.

14

**TAPESTRY, INC.**
**Notes to Condensed Consolidated Financial Statements (continued)**

The following tables provides the pretax impact of gains and losses from the Company's designated derivative instruments on its Condensed Consolidated Financial Statements as of September 30, 2023 and October 1, 2022:

| | Amount of Gain (Loss) Recognized in OCI on Derivatives | |
|---|---|---|
| | Three Months Ended | |
| | September 30, 2023 | October 1, 2022 |
| | (millions) | |
| **Cash flow hedges:** | | |
| Inventory purchases[1] | $ 19.9 | $ 6.4 |
| Interest rates [2] | 15.6 | - |
| **Total cash flow hedges** | $ 35.5 | $ 6.4 |
| **Other:** | | |
| Net investment hedges[3] | 34.8 | 16.8 |
| **Total other** | $ 34.8 | $ 16.8 |
| **Total hedges** | $ 70.3 | $ 23.2 |

| | | Amount of Gain (Loss) Reclassified from Accumulated OCI into Income | |
|---|---|---|---|
| | Statement of Operations Classification | Three Months Ended | |
| | | September 30, 2023 | October 1, 2022 |
| | | (millions) | |
| **Cash flow hedges:** | | | |
| Inventory purchases[1] | Cost of sales | $ 3.7 | $ (1.5) |
| Interest rates[2] | Other income (expense) | (4.1) | - |
| **Total hedges** | | $ (0.4) | $ (1.5) |

[1]    Represents forward foreign currency exchange contracts ("FC") designated as derivative instruments in cash flow hedging relationships.

[2]    Represents forward interest rate contracts ("IC") designated as derivative instruments in cash flow hedging relationships.

[3]    Represents cross currency swap contracts ("CCS") designated as derivative instruments in net investment hedging relationships.

The Company expects that $ 40.8 million of net derivative gain related to inventory purchases and interest rates included in Accumulated other comprehensive income at September 30, 2023 will be reclassified into earnings within the next 12 months. This amount will vary due to fluctuations in foreign currency exchange rates and benchmark interest rates.

The Company assesses the cross-currency swaps used as a net investment hedges under the spot method. This results in the cross-currency basis spread being excluded from the assessment of hedge effectiveness, and recorded as incurred as a reduction in interest expense in the Company's consolidated statements of operations. Accordingly, the Company recorded net interest income of $7.2 million and $6.4 million during three months ended September 30, 2023 and October 1, 2022, respectively.

15

**TAPESTRY, INC.**
**Notes to Condensed Consolidated Financial Statements (continued)**

**9.**
**EARNINGS PER SHARE**

Basic net income per share is calculated by dividing net income by the weighted-average number of shares outstanding during the period. Diluted net income per share is calculated similarly but includes potential dilution from the exercise of stock options and restricted stock units and any other potentially dilutive instruments, only in the periods in which such effects are dilutive under the treasury stock method.

The following is a reconciliation of the weighted-average shares outstanding and calculation of basic and diluted earnings per share:

| | Three Months Ended | |
|---|---|---|
| | September 30, 2023 | October 1, 2022 |
| | (millions, except per share data) | |
| Net income (loss) | $ 195.0 | $ 195.3 |
| | | |
| Weighted-average basic shares | 228.3 | 241.5 |
| Dilutive securities: | | |
| Effect of dilutive securities | 4.2 | 5.3 |
| Weighted-average diluted shares | 232.5 | 246.8 |
| | | |
| Net income (loss) per share: | | |
| Basic | $ 0.85 | $ 0.81 |
| Diluted | $ 0.84 | $ 0.79 |

Earnings per share amounts have been calculated based on unrounded numbers. Options to purchase shares of the Company's common stock at an exercise price greater than the average market price of the common stock during the reporting period are anti-dilutive and therefore not included in the computation of diluted net income (loss) per common share. In addition, the Company has outstanding restricted stock unit awards that are issuable only upon the achievement of certain performance goals. Performance-based restricted stock unit awards are included in the computation of diluted shares only to the extent that the underlying performance conditions and any applicable market condition modifiers (i) are satisfied as of the end of the reporting period or (ii) would be considered satisfied if the end of the reporting period were the end of the related contingency period and the result would be dilutive under the treasury stock method. As of September 30, 2023 and October 1, 2022, there were 3.7 million and 6.2 million, respectively, of additional shares issuable upon exercise of anti-dilutive options and contingent vesting of performance-based restricted stock unit awards, which were excluded from the diluted share calculations.

**TAPESTRY, INC.**
**Notes to Condensed Consolidated Financial Statements (continued)**

**10.**
**SHARE-BASED COMPENSATION**

The following table shows the share-based compensation expense and the related tax benefits recognized in the Company's Condensed Consolidated Statements of Operations for the periods indicated:

| | Three Months Ended | |
| --- | --- | --- |
| | September 30, 2023 | October 1, 2022 |
| | (millions) | |
| Share-based compensation expense | $ 19.7 | $ 15.1 |
| Income tax benefit related to share-based compensation expense | 3.7 | 3.0 |

*Stock Options*

A summary of stock option activity during the three months ended September 30, 2023 is as follows:

| | Number of Options Outstanding |
| --- | --- |
| | (millions) |
| Outstanding at July 1, 2023 | 8.7 |
| Granted | 1.2 |
| Exercised | - |
| Forfeited or expired | (0.7) |
| Outstanding at September 30, 2023 | 9.2 |

The weighted-average grant-date fair value of options granted during the three months ended September 30, 2023 and October 1, 2022 was $10.51 and $12.00, respectively. The fair value of each option grant is estimated on the date of grant using the Black-Scholes option pricing model and the following weighted-average assumptions:

| | September 30, 2023 | October 1, 2022 |
| --- | --- | --- |
| Expected term (years) | 4.9 | 4.8 |
| Expected volatility | 44.7 % | 48.7 % |
| Risk-free interest rate | 4.5 % | 3.2 % |
| Dividend yield | 4.1 % | 3.4 % |

*Service-based Restricted Stock Unit Awards ("RSUs")*

A summary of service-based RSU activity during the three months ended September 30, 2023 is as follows:

| | Number of Non-vested RSUs |
| --- | --- |
| | (millions) |
| Non-vested at July 1, 2023 | 5.9 |
| Granted | 2.2 |
| Vested | (2.6) |
| Forfeited | (0.1) |
| Non-vested at September 30, 2023 | 5.4 |

The weighted-average grant-date fair value of share awards granted during the three months ended September 30, 2023 and October 1, 2022 was $33.70 and $35.22, respectively.

17

**TAPESTRY, INC.**
**Notes to Condensed Consolidated Financial Statements (continued)**

*Performance-based Restricted Stock Unit Awards ("PRSUs")*

A summary of PRSU activity during the three months ended September 30, 2023 is as follows:

| | Number of Non-vested PRSUs |
|---|---|
| | (millions) |
| Non-vested at July 1, 2023 | 0.7 |
| Granted | 0.4 |
| Change due to performance condition achievement | 0.1 |
| Vested | - |
| Forfeited | - |
| Non-vested at September 30, 2023 | 1.2 |

The PRSU awards included in the non-vested amount are based on certain Company-specific financial metrics. The effect of the change due to performance condition on the non-vested amount is recognized at the conclusion of the performance period, which may differ from the date on which the award vests.

The weighted-average grant-date fair value per share of PRSU awards granted during the three months ended September 30, 2023 and October 1, 2022 was $33.64 and $35.27, respectively.

**11.**
**DEBT**

The following table summarizes the components of the Company's outstanding debt:

| | September 30, 2023 | | July 1, 2023 | |
|---|---|---|---|---|
| | (millions) | | | |
| **Current debt:** | | | | |
| Term Loan due May 2027 | $ | 25.0 | $ | 25.0 |
| **Total current debt** | $ | 25.0 | $ | 25.0 |
| | | | | |
| **Long-term debt:** | | | | |
| Term Loan due May 2027 | $ | 437.5 | $ | 443.8 |
| 3.050% Senior Notes due March 2032 | | 500.0 | | 500.0 |
| 4.125% Senior Notes due July 2027 | | 396.6 | | 396.6 |
| 4.250% Senior Notes due April 2025 | | 303.4 | | 303.4 |
| **Total long-term debt** | | 1,637.5 | | 1,643.8 |
| Less: Unamortized discount and debt issuance costs on Senior Notes | | (7.6) | | (8.0) |
| **Total long-term debt, net** | $ | 1,629.9 | $ | 1,635.8 |

During the three months ended September 30, 2023 and October 1, 2022, the Company recognized interest expense related to its debt of $22.3 million and $16.3 million, respectively.

*Capri Holdings Limited Merger Agreement*

On August 10, 2023, the Company entered into a Merger Agreement. The Company intends to finance the Capri Acquisition, inclusive of related fees and expenses, with the net proceeds of additional permanent financing, new term loans, cash on hand, cash on hand at Capri and anticipated future cash flow. Refer to Note 5, "Acquisitions" for further information.

**TAPESTRY, INC.**
**Notes to Condensed Consolidated Financial Statements (continued)**

### Bridge Facility

In connection with our entry into the Merger Agreement, the Company entered into a commitment letter, dated as of August 10, 2023, with Bank of America, N.A., Morgan Stanley Senior Funding, Inc. and the other commitment parties party thereto, to provide a 364-day senior unsecured bridge loan facility in an aggregate principal amount of up to $8.0 billion (the "Bridge Facility") to fund the purchase price of the Capri Acquisition and to pay related fees and expenses. Upon entering into the New Term Loan Agreement (as defined below) and, as a result of the commitments thereunder with respect to the New Term Loan Facilities (as defined below), the Bridge Facility commitments were reduced to $6.6 billion. As of September 30, 2023 there were no outstanding borrowings on the Bridge Facility.

### New Term Loan Facilities

On August 30, 2023, the Company entered into a definitive credit agreement (such agreement, the "New Term Loan Credit Agreement") whereby Bank of America, N.A, as administrative agent, and the other agents party thereto, and a syndicate of banks and financial institutions have committed to lend the Company, subject to the satisfaction or waiver of the conditions set forth in the Term Loan Agreement, a $1.05 billion unsecured term loan facility maturing three years after the term loans thereunder are borrowed (the "Three-Year Term Loan Facility") and a $350 million term loan facility maturing five years after the term loans thereunder are borrowed (the "Five-Year Term Loan Facility"; and collectively with the Three-Year Term Loan Facility, the "New Term Loan Facilities"). The Company plans to use borrowings under the New Term Loan Facilities to pay a portion of the consideration for the Capri Acquisition and to pay related fees and expenses.

Borrowings under the New Term Loan Facilities bear interest at a rate per annum equal to, at the Company's option, either (a) an alternate base rate or (b) a rate based on the forward-looking Secured Overnight Financing Rate ("SOFR") term rate administered by CME Group Benchmark Administration Limited (or any successor administrator) plus, in each case, an applicable margin. The applicable margin will be adjusted by reference to a grid based on the ratio of (a) consolidated debt (with certain customary deductions for unrestricted cash and permitted investments) to (b) consolidated EBITDAR. The applicable margin will initially be (x) in the case of the Three-Year Term Loan Facility, 0.250% for base rate loans and 1.250% for SOFR loans and (y) in the case of the Five-Year Term Loan Facility, 0.375% for base rate loans and 1.375% for SOFR loans. Additionally, the Company will pay a ticking fee of 0.15% on the average daily amount of the unused commitments of the New Term Loan Facilities. There were no outstanding borrowings on the New Term Loan Facilities as of September 30, 2023.

### $2.0 Billion Revolving Credit Facility

On August 30, 2023, pursuant to that certain Amendment No. 1 to Credit Agreement (the "Amendment"), the Company amended its Existing Credit Agreement (as defined below), originally dated as of May 11, 2022, among the Company, as borrower, certain of our subsidiaries, as guarantors, Bank of America, N.A., as administrative agent, and the financial institutions parties thereto as lenders (the "Existing Credit Agreement", and as amended by the Amendment, the "Amended Credit Agreement"). Under the Amended Credit Agreement, a syndicate of financial institutions and other lenders provided increases to the aggregate commitments to the revolving facility under the Existing Credit Agreement from $1.25 billion to $2.0 billion (the "Revolving Facility"). The Revolving Facility will mature on May 11, 2027.

Borrowings under the Revolving Facility bear interest at a rate per annum equal to, at the Company's option, (i) for borrowings in U.S. Dollars, either (a) an alternate base rate or (b) a rate based on the forward-looking SOFR term rate administered by CME Group Benchmark Administration Limited (or any successor administrator satisfactory to the administrative agent), (ii) for borrowings in Euros, the Euro Interbank Offered Rate, (iii) for borrowings in Pounds Sterling, the Sterling Overnight Index Average Reference Rate and (iv) for borrowings in Japanese Yen, the Tokyo Interbank Offer Rate, plus, in each case, an applicable margin. The applicable margin will be adjusted by reference to a grid (the "Pricing Grid") based on the ratio of (a) consolidated debt to (b) consolidated EBITDAR. Additionally, the Company will pay facility fees, calculated at a rate per annum determined in accordance with the Pricing Grid, on the full amount of the Revolving Facility, payable quarterly in arrears, and certain fees with respect to letters of credit that are issued. The Revolving Facility may be used to finance the working capital needs, capital expenditures, permitted investments, share purchases, dividends, and other general corporate purposes of the Company and its subsidiaries (which may include commercial paper backup). Additionally, up to $250 million of the Revolving Facility will be available on a funds certain basis to fund the purchase price of the Capri Acquisition and to pay related fees and expenses. There were no outstanding borrowings on the Revolving Facility as of September 30, 2023.

**TAPESTRY, INC.**
**Notes to Condensed Consolidated Financial Statements (continued)**

*2027 Term Loan*

On May 11, 2022, pursuant to the Existing Credit Agreement, the Company entered into an unsecured $500.0 million Term Loan (the "2027 Term Loan") which matures on May 11, 2027. The 2027 Term Loan amortizes in an amount equal to 5.00% per annum, with payments made quarterly. As of September 30, 2023, $25.0 million of the 2027 Term Loan is included in Current debt on the Consolidated Balance Sheets. Borrowings under the 2027 Term Loan bear interest at a rate per annum equal to, at the Company's option, either (i) an alternate base rate or (ii) a term secured overnight financing rate plus, in each case, an applicable margin. The applicable margin will be adjusted by reference to a pricing grid based on the ratio (a) consolidated debt to (b) consolidated EBITDAR.

*2025, 2027, 2032 Senior Notes*

In March 2015, the Company issued $600.0 million aggregate principal amount of 4.25% senior unsecured notes due April 1, 2025 at 99.445% of par (the "2025 Senior Notes"). In June 2017, the Company issued $600.0 million aggregate principal amount of 4.125% senior unsecured notes due July 15, 2027 at 99.858% of par (the "2027 Senior Notes"). In December 2021, the Company completed a cash tender offer for $203.4 million and $296.6 million of the outstanding aggregate principal amount under its 2027 Senior Notes and 2025 Senior Notes, respectively. In addition, in December 2021, the Company issued $500.0 million aggregate principal amount of 3.050% senior unsecured notes due March 15, 2032 at 99.705% of par (the "2032 Senior Notes").

*Debt Covenants*

Under the terms of our debt facilities, we must comply with certain restrictions limiting the Company's ability to among other things: (i) incur certain indebtedness, (ii) create certain liens, (iii) enter into certain sale and leaseback transactions, (iv) make certain investments or payments and (v) merge, or consolidate or transfer, sell or lease all or substantially all of the Company's assets.

Under the Amended Credit Agreement, we are required to comply on a quarterly basis with a maximum net leverage ratio of 4.00:1.00. After giving effect to the Capri Acquisition, the Company will be required under the Amended Credit Agreement and the New Term Loan Agreement to comply on a quarterly basis with a maximum net leverage ratio of (i) from and including the closing date of the Capri Acquisition to but excluding June 28, 2025, 4.75 to 1.00, (ii) from and including June 28, 2025 to but excluding June 27, 2026, 4.50 to 1.00, and (iii) from and including June 27, 2026 and thereafter, 4.00 to 1.00. As of September 30, 2023, we were in compliance with these restrictions and covenants, have met such financial ratios and have met all debt payment obligations.

*Fair Value Considerations*

At September 30, 2023 the fair value of the 2032 Senior Notes, 2027 Senior Notes, and 2025 Senior Notes was approximately $367.3 million, $366.6 million and $295.5 million, respectively, based on external pricing data, including available quoted market prices of these instruments, and consideration of comparable debt instruments with similar interest rates and trading frequency, among other factors, and is classified as Level 2 measurements within the fair value hierarchy. At July 1, 2023, the fair value of the 2032 Senior Notes, 2027 Senior Notes and 2025 Senior Notes was approximately $399.5 million, $371.7 million and $295.1 million, respectively.

**12.**
**FAIR VALUE MEASUREMENTS**

The Company categorizes its assets and liabilities, based on the priority of the inputs to the valuation technique, into a three-level fair value hierarchy as set forth below. The three levels of the hierarchy are defined as follows:

Level 1 - Unadjusted quoted prices in active markets for identical assets or liabilities.

Level 2 - Observable inputs other than quoted prices included in Level 1. Level 2 inputs include quoted prices for identical assets or liabilities in non-active markets, quoted prices for similar assets or liabilities in active markets, and inputs other than quoted prices that are observable for substantially the full term of the asset or liability.

Level 3 - Unobservable inputs reflecting management's own assumptions about the input used in pricing the asset or liability. The Company does not have any Level 3 investments.

20

**TAPESTRY, INC.**
**Notes to Condensed Consolidated Financial Statements (continued)**

The following table shows the fair value measurements of the Company's financial assets and liabilities at September 30, 2023 and July 1, 2023:

| | Level 1 | | Level 2 | |
| --- | --- | --- | --- | --- |
| | September 30, 2023 | July 1, 2023 | September 30, 2023 | July 1, 2023 |
| | (millions) | | | |
| **Assets:** | | | | |
| Cash equivalents[1] | $ 136.1 | $ 155.7 | $ 15.6 | $ 11.9 |
| Short-term investments: | | | | |
| Time deposits[2] | - | - | 0.6 | 0.6 |
| Other | - | - | 16.1 | 14.8 |
| Long-term investments: | | | | |
| Other | - | - | 1.3 | 1.3 |
| Derivative assets: | | | | |
| Inventory-related instruments[3] | - | - | 53.9 | 38.6 |
| Net investment hedges[3] | - | - | 35.1 | 13.1 |
| Intercompany loans and payables[3] | - | - | 0.1 | 0.4 |
| Interest rate instruments[3] | - | - | 15.6 | - |
| **Liabilities:** | | | | |
| Derivative liabilities: | | | | |
| Inventory-related instruments[3] | - | - | 2.1 | 0.1 |
| Net investment hedges[3] | - | - | 82.4 | 90.5 |
| Intercompany loans and payables[3] | - | - | 0.5 | 0.2 |
| Interest rate instruments[3] | - | - | - | - |

[1] Cash equivalents consist of money market funds and time deposits with maturities of three months or less at the date of purchase. Due to their short-term maturity, management believes that their carrying value approximates fair value.

[2] Short-term investments are recorded at fair value, which approximates their carrying value, and are primarily based upon quoted vendor or broker priced securities in active markets.

[3] The fair value of these hedges is primarily based on the forward curves of the specific indices upon which settlement is based and includes an adjustment for the counterparty's or Company's credit risk.

Refer to Note 11, "Debt", for the fair value of the Company's outstanding debt instruments.

***Non-Financial Assets and Liabilities***

The Company's non-financial instruments, which primarily consist of goodwill, intangible assets, right-of-use assets and property and equipment, are not required to be measured at fair value on a recurring basis and are reported at carrying value. However, on a periodic basis whenever events or changes in circumstances indicate that their carrying value may not be fully recoverable (and at least annually for goodwill and indefinite-lived intangible assets), non-financial instruments are assessed for impairment and, if applicable, written-down to and recorded at fair value, considering market participant assumptions. There were no impairment charges recorded during the three months ended September 30, 2023 or three months ended October 1, 2022.

21

**TAPESTRY, INC.**
**Notes to Condensed Consolidated Financial Statements (continued)**

**13.**
**INVESTMENTS**

The following table summarizes the Company's U.S. dollar-denominated investments, recorded within the Company's Condensed Consolidated Balance Sheets as of September 30, 2023 and July 1, 2023:

| | September 30, 2023 | | | July 1, 2023 | | |
|---|---|---|---|---|---|---|
| | Short-term | Long-term[2] | Total | Short-term | Long-term[2] | Total |
| | (millions) | | | | | |
| **Other:** | | | | | | |
| Time deposits[1] | $ 0.6 | $ - | $ 0.6 | $ 0.6 | $ - | $ 0.6 |
| Other | 16.1 | 1.3 | 17.4 | 14.8 | 1.3 | 16.1 |
| **Total Investments** | $ 16.7 | $ 1.3 | $ 18.0 | $ 15.4 | $ 1.3 | $ 16.7 |

[1]    These securities have original maturities greater than three months and are recorded at fair value.

[2]    Long-term investments are presented within Other assets on the Condensed Consolidated Balance Sheets.

**14.**
**COMMITMENTS AND CONTINGENCIES**

*Capri Holdings Limited Merger Agreement*

On August 10, 2023, the Company entered into a Merger Agreement. The Company intends to finance the Capri Acquisition, inclusive of related fees and expenses, with the net proceeds of additional permanent financing, new term loans, cash on hand, cash on hand at Capri and anticipated future cash flow. Refer to Note 5, "Acquisitions" for further information.

*Letters of Credit*

The Company had standby letters of credit, surety bonds and bank guarantees totaling $
37.3 million and $37.1 million outstanding at September 30, 2023 and July 1, 2023, respectively. The agreements, which expire at various dates through fiscal year 2040, primarily collateralize the Company's obligation to third parties for duty, leases, insurance claims and materials used in product manufacturing. The Company pays certain fees with respect to these instruments that are issued.

*Other*

The Company had other contractual cash obligations as of September 30, 2023 related to debt repayments. Refer to Note 11, "Debt," for further information.

The Company is involved in various routine legal proceedings as both plaintiff and defendant incident to the ordinary course of its business, including proceedings to protect Tapestry's intellectual property rights, litigation instituted by persons alleged to have been injured by advertising claims or upon premises within the Company's control, contractual disputes, insurance claims and litigation with present or former employees.

Although the Company's litigation can result in large monetary awards, such as when a civil jury is allowed to determine compensatory and/or punitive damages, the Company believes that the outcome of all pending legal proceedings in the aggregate will not have a material effect on the Company's business or condensed consolidated financial statements.

22

**TAPESTRY, INC.**
**Notes to Condensed Consolidated Financial Statements (continued)**

**15.**
**SEGMENT INFORMATION**

The Company has three reportable segments:

- *Coach* - Includes global sales primarily of Coach products to customers through Coach operated stores, including e-commerce sites and concession shop-in-shops, sales to wholesale customers and through independent third-party distributors.

- *Kate Spade* - Includes global sales primarily of kate spade new york brand products to customers through Kate Spade operated stores, including e-commerce sites and concession shop-in-shops, sales to wholesale customers, and through independent third party distributors.

- *Stuart Weitzman* - Includes global sales of Stuart Weitzman brand products primarily through Stuart Weitzman operated stores, sales to wholesale customers, through e-commerce sites and through independent third party distributors.

In deciding how to allocate resources and assess performance, the Company's chief operating decision maker regularly evaluates operating profit of these segments. Segment operating profit is the gross profit of the segment less direct expenses of the segment.

23

**TAPESTRY, INC.**
**Notes to Condensed Consolidated Financial Statements (continued)**

The following table summarizes net sales of each of the company's segments for the three months ended September 30, 2023 and October 1, 2022:

| | Three Months Ended | |
| --- | --- | --- |
| | September 30, 2023 | October 1, 2022 |
| **Segment net sales:** | | |
| Coach | $ 1,157.4 | $ 1,119.3 |
| Kate Spade | 303.2 | 321.9 |
| Stuart Weitzman | 52.6 | 65.3 |
| Total Net sales: | $ 1,513.2 | $ 1,506.5 |

The following table summarizes segment operating profit of each of the company's segments and reconciliation to Income (loss) before provision for income taxes for the three months ended September 30, 2023 and October 1, 2022:

| | Three Months Ended | |
| --- | --- | --- |
| | September 30, 2023 | October 1, 2022 |
| **Segment operating profit:** | | |
| Coach | $ 371.3 | $ 339.2 |
| Kate Spade | 26.6 | 23.2 |
| Stuart Weitzman | (8.6) | (5.1) |
| Total segment operating profit: | $ 389.3 | $ 357.3 |
| Unallocated corporate expenses[1] | 136.1 | 103.0 |
| Unallocated other charges, net[2] | 14.7 | 18.1 |
| Income (loss) before provision for income taxes | $ 238.5 | $ 236.2 |

The following table summarizes depreciation and amortization expense of each of the company's segments for the three months ended September 30, 2023 and October 1, 2022:

| | Three Months Ended | |
| --- | --- | --- |
| | September 30, 2023 | October 1, 2022 |
| **Depreciation and amortization expense[3]:** | | |
| Coach | $ 23.0 | $ 22.3 |
| Kate Spade | 9.8 | 11.1 |
| Stuart Weitzman | 2.8 | 2.4 |
| Unallocated corporate[1] | 8.7 | 8.0 |
| Total Depreciation and amortization expense: | $ 44.3 | $ 43.8 |

---

[1] Corporate, which is not a reportable segment, represents certain costs that are not directly attributable to a segment. These costs primarily include administration and certain costs for information systems.

[2] Includes Interest expense, net and Other expense (income).

[3] Depreciation and amortization expense for the segments includes an allocation of expense related to assets which support multiple segments.

24

**ITEM 2. MANAGEMENT'S DISCUSSION AND ANALYSIS OF FINANCIAL CONDITION AND RESULTS OF OPERATIONS**

The following discussion of the Company's financial condition and results of operations should be read together with the Company's condensed consolidated financial statements and notes to those financial statements included elsewhere in this document. When used herein, the terms "the Company," "Tapestry," "we," "us" and "our" refer to Tapestry, Inc., including consolidated subsidiaries. References to "Coach," "Stuart Weitzman," "Kate Spade" or "kate spade new york" refer only to the referenced brand.

**INTRODUCTION**

Management's discussion and analysis of financial condition and results of operations ("MD&A") is provided as a supplement to the accompanying consolidated financial statements and notes thereto to help provide an understanding of our results of operations, financial condition, and liquidity. MD&A is organized as follows:

- *Overview.* This section provides a general description of the business and brands as well as the Company's growth strategy.

- *Global Economic Conditions and Industry Trends.* This section includes a discussion on global economic conditions and industry trends that affect comparability that are important in understanding results of operations and financial conditions, and in anticipating future trends.

- *Results of operations.* An analysis of our results of operations in the first quarter of fiscal 2024 compared to the first quarter of fiscal 2023.

- *Non-GAAP measures.* This section includes non-GAAP measures that are useful to investors and others in evaluating the Company's ongoing operating and financial results in a manner that is consistent with management's evaluation of business performance and understanding how such results compare with the Company's historical performance.

- *Liquidity and capital resources.* This section includes a discussion on liquidity and capital resources including an analysis of changes in cash flow as well as working capital and capital expenditures.

- *Critical Accounting policies and estimates.* This section includes any material changes or updates to critical accounting policies or estimates since the Annual Report on Form 10-K for fiscal 2023.

**OVERVIEW**

Tapestry, Inc. (the "Company") is a leading New York-based house of iconic accessories and lifestyle brands. Our global house of brands unites the magic of Coach, kate spade new york and Stuart Weitzman. Each of our brands are unique and independent, while sharing a commitment to innovation and authenticity defined by distinctive products and differentiated customer experiences across channels and geographies. We use our collective strengths to move our customers and empower our communities, to make the fashion industry more sustainable, and to build a company that's equitable, inclusive, and diverse. Individually, our brands are iconic. Together, we can stretch what's possible.

The Company has three reportable segments:

- *Coach* - Includes global sales of primarily Coach brand products to customers through Coach operated stores, including e-commerce sites and concession shop-in-shops, sales to wholesale customers and through independent third-party distributors.

- *Kate Spade* - Includes global sales primarily of kate spade new york brand products to customers through Kate Spade operated stores, including e-commerce sites and concession shop-in-shops, sales to wholesale customers and through independent third-party distributors.

- *Stuart Weitzman* - Includes global sales of Stuart Weitzman brand products primarily through Stuart Weitzman operated stores, sales to wholesale customers, through e-commerce sites and through independent third-party distributors.

Each of our brands is unique and independent, while sharing a commitment to innovation and authenticity defined by distinctive products and differentiated customer experiences across channels and geographies. Our success does not depend solely on the performance of a single channel, geographic area or brand.

25

**Capri Holdings Limited Acquisition**

On August 10, 2023, the Company entered into an Agreement and Plan of Merger (the "Merger Agreement") by and among the Company, Sunrise Merger Sub, Inc., a direct wholly owned subsidiary of Tapestry, and Capri Holdings Limited ("Capri") for $57.00 per share in cash for a total of approximately $8.5 billion (the "Capri Acquisition"). The Capri Acquisition, once completed, will bring together six highly complementary brands with global reach, powered by the Company's data-rich customer engagement platform and diversified, direct-to-consumer operating model. The transaction is expected to close during calendar year 2024. The Company intends to finance the Capri Acquisition, inclusive of related fees and expenses, with the net proceeds of additional permanent financing, new term loans, cash on hand, cash on hand at Capri and anticipated future cash flow. Refer to Note 5, "Acquisitions" for further information.

**2025 Growth Strategy**

Building on the success of the strategic growth plan from fiscal 2020 through fiscal 2022 (the "Acceleration Program"), in the first quarter of fiscal 2023, the Company introduced the 2025 growth strategy ("*future*speed"), designed to amplify and extend the competitive advantages of its brands, with a focus on four strategic priorities:

- Building Lasting Customer Relationships: The Company's brands aim to leverage Tapestry's transformed business model to drive customer lifetime value through a combination of increased customer acquisition, retention and reactivation.

- Fueling Fashion Innovation & Product Excellence: The Company aims to drive sustained growth in core handbags and small leathergoods, while accelerating gains in footwear and lifestyle products.

- Delivering Compelling Omni-Channel Experiences: The Company aims to extend its omni-channel leadership to meet the customer wherever they shop, delivering growth online and in stores.

- Powering Global Growth: The Company aims to support balanced growth across regions, prioritizing North America and China, its largest markets, while capitalizing on opportunities in under-penetrated geographies such as Southeast Asia and Europe.

**GLOBAL ECONOMIC CONDITIONS AND INDUSTRY TRENDS**

The environment in which we operate is subject to a number of different factors driving global consumer spending. Consumer preferences, macroeconomic conditions, foreign currency fluctuations and geopolitical events continue to impact overall levels of consumer travel and spending on discretionary items, with inconsistent patterns across channels and geographies.

We will continue to monitor the below trends and evaluate and adjust our operating strategies and cost management opportunities to mitigate the related impact on our results of operations, while remaining focused on the long-term growth of our business and protecting the value of our brands.

For a detailed discussion of significant risk factors that have the potential to cause our actual results to differ materially from our expectations, see Part I, Item 1A. "Risk Factors" herein and as disclosed in our Annual Report on Form 10-K for the year ended July 1, 2023.

*Current Macroeconomic Conditions and Outlook*

During the first quarter of fiscal 2024, the macroeconomic environment remained challenging and volatile. Several organizations that monitor the world's economy, including the International Monetary Fund, continue to forecast growth in the global economy. Some of these organizations have recently revised the forecast down slightly since the fourth quarter of fiscal 2023. The updated forecast is still below the historical average, which is reflective of the current volatile environment, including higher than anticipated inflation, tighter monetary and fiscal policies aiming to lower inflation, financial market volatility, and the negative economic impacts of geopolitical instability in certain regions of the world.

In the first quarter of fiscal 2024, freight costs have continued to moderate as compared to prior year, resulting in lower freight expense of approximately $21.2 million, and positively impacting gross margin by approximately 150 basis points when compared to the first quarter of fiscal 2023.

In the first quarter of fiscal 2024, the U.S. Dollar continued to strengthen as compared to foreign currencies in regions where we conduct our business. This trend has resulted in adverse impacts to our business including, but not limited to, decreased Net sales of $19.2 million, negative impact to gross margin of approximately 20 basis points, and negative impact to operating margin of approximately 40 basis points.

Currency volatility, political instability and potential changes to trade agreements or duty rates may also contribute to a worsening of the macroeconomic environment or adversely impact our business. Since fiscal 2019, the U.S. and China have

26

both imposed tariffs on the importation of certain product categories into the respective country, with limited progress in negotiations to reduce or remove the tariffs.

In response to the current environment, the Company continues to take strategic actions considering near-term exigencies and remains committed to maintaining the health of the brands and business.

### Covid-19 Pandemic

The Covid-19 pandemic has resulted in varying degrees of business disruption for the Company since it began in fiscal 2020 and has impacted all regions around the world, resulting in restrictions and shutdowns implemented by national, state, and local authorities. Such disruptions continued during the first half of fiscal 2023, and the Company's results in Greater China were adversely impacted as a result of the Covid-19 pandemic. Starting in December 2022, certain government restrictions were lifted in the region and business trends improved. In the first quarter of fiscal 2024, the Covid-19 pandemic did not materially impact our business or operating results. We continue to monitor the latest developments regarding the Covid-19 pandemic and potential impacts on our business, operating results and outlook.

### Tax Legislation

On August 16, 2022, the Inflation Reduction Act of 2022 was signed into law by the Biden Administration, with tax provisions primarily focused on implementing a 15% corporate alternative minimum tax on global adjusted financial statement income ("CAMT") and a 1% excise tax on share repurchases. The CAMT is effective beginning fiscal 2024 and is not expected to have a material impact on the Company's rate, however we will continue to monitor as additional guidance becomes available. With respect to the 1% excise tax on net share repurchases, this provision of the Inflation Reduction Act was effective on January 1, 2023 and did not have a material impact on our financial statements.

On December 12, 2022, the European Union member states reached an agreement to implement the OECD's reform of international taxation known as Pillar Two Global Anti-Base Erosion ("GloBE") Rules, which broadly mirrors the Inflation Reduction Act by imposing a 15% global minimum tax on multinational companies. GloBE is anticipated to be effective beginning fiscal 2025. The US Treasury and the OECD continue to seek input and release guidance, so it is unclear at this time what, if any, impact it will have on the Company's tax rate and financial results. We will continue to evaluate its impact as further information becomes available.

### Seasonality

The Company's results are typically affected by seasonal trends. During the first fiscal quarter, we typically build inventory for the winter and holiday season. In the second fiscal quarter, working capital requirements are reduced substantially as we generate higher net sales and operating income, especially during the holiday season.

Fluctuations in net sales, operating income and operating cash flows of the Company in any fiscal quarter may be affected by the timing of wholesale shipments and other events affecting retail sales, including weather and macroeconomic events, and pandemics such as Covid-19.

27

**RESULTS OF OPERATIONS**

**FIRST QUARTER FISCAL 2024 COMPARED TO FIRST QUARTER FISCAL 2023**

The following table summarizes results of operations for the first quarter of fiscal 2024 compared to the first quarter of fiscal 2023. All percentages shown in the table below and the discussion that follows have been calculated using unrounded numbers.

| | **Three Months Ended** | | | | | |
|---|---|---|---|---|---|---|
| | **September 30, 2023** | | October 1, 2022 | | Variance | |
| | (millions, except per share data) | | | | | |
| | **Amount** | **% of net sales** | Amount | % of net sales | Amount | % |
| Net sales | $ **1,513.2** | **100.0 %** | $ 1,506.5 | 100.0% | $ 6.7 | 0.4% |
| Gross profit | **1,097.7** | **72.5** | 1,054.6 | 70.0 | 43.1 | 4.1 |
| SG&A expenses | **844.5** | **55.8** | 800.3 | 53.1 | 44.2 | 5.5 |
| Operating income (loss) | **253.2** | **16.7** | 254.3 | 16.9 | (1.1) | (0.4) |
| Interest expense, net | **13.3** | **0.9** | 7.4 | 0.5 | 5.9 | 79.9 |
| Other expense (income) | **1.4** | **0.1** | 10.7 | 0.7 | (9.3) | (86.9) |
| Provision (benefit) for income taxes | **43.5** | **2.9** | 40.9 | 2.7 | 2.6 | 6.3 |
| Net income (loss) | **195.0** | **12.9** | 195.3 | 13.0 | (0.3) | (0.1) |
| Net income (loss) per share: | | | | | | |
| Basic | $ **0.85** | | $ 0.81 | | $ 0.04 | 5.6 |
| Diluted | $ **0.84** | | $ 0.79 | | $ 0.05 | 6.0 |

NM - Not meaningful

**GAAP to Non-GAAP Reconciliation**

The Company's reported results are presented in accordance with accounting principles generally accepted in the United States of America ("GAAP"). The reported results during the first quarter of fiscal 2024 reflect certain items which affect the comparability of our results, as noted in the following table. There were no charges affecting comparability during the first quarter of fiscal 2023. Refer to "Non-GAAP Measures" herein for further discussion on the Non-GAAP measures.

**First Quarter Fiscal 2024 Items**

| | Three Months Ended September 30, 2023 | | |
| --- | --- | --- | --- |
| | Items Affecting Comparability | | |
| | GAAP Basis (As Reported) | Acquisition Costs | Non-GAAP Basis (Excluding Items) |
| | (millions, except per share data) | | |
| Coach | $ 371.3 | $ - | $ 371.3 |
| Kate Spade | 26.6 | - | 26.6 |
| Stuart Weitzman | (8.6) | - | (8.6) |
| Corporate | (136.1) | (19.6) | (116.5) |
| **Operating income (loss)** | $ 253.2 | $ (19.6) | $ 272.8 |
| | | | |
| **Net income (loss)** | $ 195.0 | $ (21.3) | $ 216.3 |
| **Net income (loss) per diluted common share** | $ 0.84 | $ (0.09) | $ 0.93 |

In the first quarter of fiscal 2024, the Company incurred charges as follows:

- *Acquisition Costs* - Total pre-tax charges of $26.3 million attributable to the Capri Acquisition. These charges include $19.6 million primarily related to professional fees recorded in SG&A expense within Corporate and $6.7 million related to financing recorded in interest expense.

These actions taken together negatively impacted operating income by $19.6 million, increased interest expense by $6.7 million and reduced the provision for income tax by $5.0 million resulting in a net decrease in net income by $21.3 million or $0.09 per diluted share.

**Supplemental Segment Data**

| | Three Months Ended September 30, 2023 | | |
| --- | --- | --- | --- |
| | Items Affecting Comparability | | |
| | GAAP Basis (As Reported) | Acquisition Costs | Non-GAAP Basis (Excluding Items) |
| | (millions, except per share data) | | |
| Coach | $ 496.3 | $ - | $ 496.3 |
| Kate Spade | 172.3 | - | 172.3 |
| Stuart Weitzman | 39.8 | - | 39.8 |
| Corporate | 136.1 | 19.6 | 116.5 |
| **SG&A expenses** | $ 844.5 | $ 19.6 | $ 824.9 |

29

**Tapestry, Inc. Summary - First Quarter of Fiscal 2024**

**Currency Fluctuation Effects**

The change in net sales for the first quarter of fiscal 2024 compared to the first quarter of fiscal 2023 has been presented both including and excluding currency fluctuation effects. All percentages shown in the tables below and the discussion that follows have been calculated using unrounded numbers.

**Net Sales**

| | Three Months Ended | | | | Variance | | |
| | September 30, 2023 | October 1, 2022 | | Amount | % | Constant Currency Change |
| | | | (millions) | | | |
| Coach | $ 1,157.4 | $ 1,119.3 | $ | 38.1 | 3.4% | 4.9% |
| Kate Spade | 303.2 | 321.9 | | (18.7) | (5.8) | (5.3) |
| Stuart Weitzman | 52.6 | 65.3 | | (12.7) | (19.4) | (18.0) |
| Total Tapestry | $ 1,513.2 | $ 1,506.5 | $ | 6.7 | 0.4 | 1.7 |

Net sales in the first quarter of fiscal 2024 increased 0.4% or $6.7 million to $1.51 billion. Excluding the impact of foreign currency, net sales increased by 1.7% or $25.8 million.

- *Coach Net Sales* increased 3.4% or $38.1 million to $1.16 billion in the first quarter of fiscal 2024. Excluding the impact of foreign currency, net sales increased 4.9% or $54.7 million. This increase in net sales was primarily due to an increase of $28.4 million in net retail sales driven by an increase of store sales. The increase in net sales was also attributed to a $24.3 million increase in wholesale sales.

- *Kate Spade Net Sales* decreased 5.8% or $18.7 million to $303.2 million in the first quarter of fiscal 2024. Excluding the impact of foreign currency, net sales decreased 5.3% or $17.1 million. This decrease in net sales was due to a decrease of $7.5 million in wholesale sales and a decrease of $7.4 million in net retail sales as a result of lower e-commerce sales.

- *Stuart Weitzman Net Sales* decreased 19.4% or $12.7 million to $52.6 million in the first quarter of fiscal 2024. Excluding the impact of foreign currency, net sales decreased 18.0% or $11.8 million. This decrease in net sales was primarily due to a decrease of $8.3 million in wholesale sales.

**Gross Profit**

| | Three Months Ended | | | | | | |
| | September 30, 2023 | | October 1, 2022 | | Variance | |
| | | | (millions) | | | |
| | Amount | % of Net Sales | Amount | % of Net Sales | Amount | % |
| Coach | $ 867.6 | 75.0 % | $ 808.9 | 72.3% | $ 58.7 | 7.3% |
| Kate Spade | 198.9 | 65.6 | 207.8 | 64.6 | (8.9) | (4.3) |
| Stuart Weitzman | 31.2 | 59.2 | 37.9 | 58.0 | (6.7) | (17.7) |
| Tapestry | $ 1,097.7 | 72.5 | $ 1,054.6 | 70.0 | $ 43.1 | 4.1 |

Gross profit increased 4.1% or $43.1 million to $1.10 billion in the first quarter of fiscal 2024 from $1.05 billion in the first quarter of fiscal 2023. Gross margin increased 250 basis points to 72.5% in the first quarter of fiscal 2024 from 70.0% in the first quarter of fiscal 2023. This increase in Gross margin was primarily attributed to lower freight costs and net pricing improvements. Refer to "Current Macroeconomic Conditions and Outlook" for further information.

The Company includes inbound product-related transportation costs from our service providers within Cost of sales. The Company, similar to some companies, includes certain transportation-related costs due to our distribution network in SG&A expenses rather than in Cost of sales; for this reason, our gross margins may not be comparable to that of entities that include all costs related to their distribution network in Cost of sales.

30

**Selling, General and Administrative Expenses ("SG&A")**

| | Three Months Ended | | | | | |
| --- | --- | --- | --- | --- | --- | --- |
| | September 30, 2023 | | October 1, 2022 | | Variance | |
| | (millions) | | | | | |
| | Amount | % of Net Sales | Amount | % of Net Sales | Amount | % |
| Coach | $ 496.3 | 42.9 % | $ 469.7 | 42.0% | $ 26.6 | 5.7% |
| Kate Spade | 172.3 | 56.7 | 184.6 | 57.3 | (12.3) | (6.7) |
| Stuart Weitzman | 39.8 | 75.5 | 43.0 | 65.8 | (3.2) | (7.5) |
| Corporate[1][2] | 136.1 | NA | 103.0 | NA | 33.1 | 32.2 |
| Tapestry | $ 844.5 | 55.8 | $ 800.3 | 53.1 | $ 44.2 | 5.5 |

SG&A expenses increased 5.5% or $44.2 million to $844.5 million in the first quarter of fiscal 2024 as compared to $800.3 million in the first quarter of fiscal 2023. As a percentage of net sales, SG&A expenses increased to 55.8% during the first quarter of fiscal 2024 from 53.1% during the first quarter of fiscal 2023. Excluding items affecting comparability of 19.6 million in the first quarter of fiscal 2024, SG&A expenses increased 3.1% or $24.6 million to $824.9 million from $800.3 million in the first quarter of fiscal 2023. SG&A as a percentage of net sales increased 140 basis points to 54.5% compared to 53.1% during the first quarter of fiscal 2023. This increase in SG&A as a percentage of net sales was primarily due to increased occupancy costs, higher information technology costs, and higher marketing spend, partially offset by a decrease in distribution costs.

[1]    In the first quarter of fiscal 2024, Corporate incurred charges affecting comparability of $19.6 million. Excluding those items affecting comparability, SG&A expenses increased 13.2% or $13.5 million to $116.5 million in the first quarter of fiscal 2024 as compared to $103.0 million in the first quarter of fiscal 2023.

[2]    Corporate expenses, which are included within SG&A expenses discussed above but are not directly attributable to a reportable segment.

**Operating Income (Loss)**

| | Three Months Ended | | | | | |
| --- | --- | --- | --- | --- | --- | --- |
| | September 30, 2023 | | October 1, 2022 | | Variance | |
| | (millions) | | | | | |
| | Amount | % of Net Sales | Amount | % of Net Sales | Amount | % |
| Coach | $ 371.3 | 32.1 % | $ 339.2 | 30.3% | $ 32.1 | 9.5% |
| Kate Spade | 26.6 | 8.8 | 23.2 | 7.2 | 3.4 | 14.6 |
| Stuart Weitzman | (8.6) | (16.3) | (5.1) | (7.8) | (3.5) | (67.8) |
| Corporate | (136.1) | NA | (103.0) | NA | (33.1) | (32.1) |
| Tapestry | $ 253.2 | 16.7 | $ 254.3 | 16.9 | $ (1.1) | (0.4) |

Operating income decreased $1.1 million to $253.2 million in the first quarter of fiscal 2024 as compared to $254.3 million in the first quarter of fiscal 2023. Operating margin was 16.7% in the first quarter of fiscal 2024 as compared to 16.9% in the first quarter of fiscal 2023. Excluding items affecting comparability of $19.6 million in the first quarter of fiscal 2024, operating income increased $18.5 million to $272.8 million in the first quarter of fiscal 2024 from $254.3 million in the first quarter of fiscal 2023; and operating margin increased 110 basis points to 18.0% in the first quarter of fiscal 2024 as compared to 16.9% in the first quarter of fiscal 2023. This increase in operating margin was primarily attributed to a 250 basis points increase in gross margin partially offset by an increase of 140 basis points in SG&A as a percentage of sales.

- *Coach Operating Income* increased $32.1 million to $371.3 million in the first quarter of fiscal 2024, resulting in an operating margin increase of 180 basis points to 32.1%, as compared to $339.2 million and 30.3%, respectively, in the first quarter of fiscal 2023. This increase in operating margin was primarily attributed to:

    ◦ *Gross Margin,* increased 270 basis points mainly due to lower freight costs and net pricing improvements;

    ◦ *SG&A expenses as a percentage of net sales*, increased 90 basis points mainly due to higher marketing spend and higher information technology costs, partially offset by a decrease in distribution costs.

- *Kate Spade Operating Income* increased $3.4 million to $26.6 million in the first quarter of fiscal 2024, resulting in an operating margin increase of 160 basis points to 8.8%, as compared to $23.2 million and operating margin of 7.2% in the first quarter of fiscal 2023. This increase in operating margin was primarily attributed to:

  - *Gross Margin*, increased 100 basis points mainly due to lower freight costs partially offset by unfavorable currency translation;

  - *SG&A expenses as a percentage of net sales,* decreased 60 basis points mainly due to lower marketing spend, partially offset by higher occupancy costs and higher information technology costs.

- *Stuart Weitzman Operating Loss* increased $3.5 million to a loss of $8.6 million in the first quarter of fiscal 2024, resulting in an operating margin decrease of 850 basis points to (16.3)%, as compared to an operating loss of $5.1 million in the first quarter of fiscal 2023 and an operating margin of (7.8)%. This decrease in operating margin was primarily attributable to:

  - *Gross Margin*, increased 120 basis points primarily attributed to favorable channel mix, favorable currency translation, favorable geography mix and lower freight costs, partially offset by higher promotional activity;

  - *SG&A expenses as a percentage of net sales,* increased 970 basis points mainly due to deleverage of expenses on lower net sales. This increase in SG&A expenses as a percentage of net sales was mainly due to increased compensation costs, increased occupancy costs, and higher depreciation, partially offset by lower marketing spend.

- *Corporate Operating Loss* increased 32.1% or $33.1 million to a loss of $136.1 million in the first quarter of fiscal 2024. Excluding items affecting comparability, Corporate operating loss increased $13.5 million to a loss of $116.5 million from a loss of $103.0 million in the first quarter of fiscal 2023. This increase in operating loss was attributed to an increase in SG&A expenses primarily due to increased occupancy costs, increased compensation costs, higher professional fees, and higher information technology costs.

32

**Interest Expense, net**

Net interest expense increased 79.9% or $5.9 million to $13.3 million in the first quarter of fiscal 2024 as compared to $7.4 million in the first quarter of fiscal 2023. Excluding items affecting comparability, net interest expense decreased $0.8 million to $6.6 million from $7.4 million in the first quarter of fiscal 2023. This decrease in Interest expense, net was mainly due higher interest income, the favorable impact of the net investment hedges, partially offset by higher interest on the term loan.

**Other Expense (Income)**

Other expense decreased $9.3 million to $1.4 million in the first quarter of fiscal 2024 as compared to $10.7 million in the first quarter of fiscal 2023. This decrease in other expense was related to a decrease in foreign exchange losses.

**Provision (Benefit) for Income Taxes**

The effective tax rate was 18.2% in the first quarter of fiscal 2024 as compared to 17.3% in the first quarter of fiscal 2023. Excluding items affecting comparability, the effective tax rate was 18.3% in the first quarter of fiscal 2024. This increase in our effective tax rate was primarily attributable to the impact of vesting of equity compensation awards during the period partially offset by geographic mix of earnings.

**Net Income (Loss)**

Net income decreased 0.1% or $0.3 million to $195.0 million in the first quarter of fiscal 2024 as compared to $195.3 million in the first quarter of fiscal 2023. Excluding items affecting comparability, net income increased $21.0 million to $216.3 million in the first quarter of fiscal 2024 from $195.3 million in the first quarter of fiscal 2023.

**Net Income (Loss) per Share**

Net income per diluted share was $0.84 in the first quarter of fiscal 2024 as compared to net income per diluted share of $0.79 in the first quarter of fiscal 2023. Excluding items affecting comparability, net income per diluted share increased $0.14 to $0.93 in the first quarter of fiscal 2024 from $0.79 in the first quarter of fiscal 2023, primarily due to higher net income and a decrease in shares outstanding.

**NON-GAAP MEASURES**

The Company's reported results are presented in accordance with GAAP. The reported SG&A expenses, operating income, interest expense, provision for income taxes, net income and earnings per diluted share in the first quarter of fiscal 2024 reflect certain items affecting comparability, including the impact of Acquisition costs. There were no items affecting comparability in the first quarter of fiscal 2023. As a supplement to the Company's reported results, these metrics are also reported on a non-GAAP basis to exclude the impact of these items along with a reconciliation to the most directly comparable GAAP measures.

These non-GAAP performance measures were used by management to conduct and evaluate its business during its regular review of operating results for the periods affected. Management and the Company's Board utilized these non-GAAP measures to make decisions about the uses of Company resources, analyze performance between periods, develop internal projections and measure management performance. The Company's internal management reporting excluded these items. In addition, the human resources committee of the Company's Board uses these non-GAAP measures when setting and assessing achievement of incentive compensation goals.

The Company operates on a global basis and reports financial results in U.S. dollars in accordance with GAAP. Fluctuations in foreign currency exchange rates can affect the amounts reported by the Company in U.S. dollars with respect to its foreign revenues and profit. Accordingly, certain material increases and decreases in operating results for the Company and its segments have been presented both including and excluding currency fluctuation effects. These effects occur from translating foreign-denominated amounts into U.S. dollars and comparing to the same period in the prior fiscal year. Constant currency information compares results between periods as if exchange rates had remained constant period-over-period. The Company calculates constant currency revenue results by translating current period revenue in local currency using the prior year period's currency conversion rate.

We believe these non-GAAP measures are useful to investors and others in evaluating the Company's ongoing operating and financial results in a manner that is consistent with management's evaluation of business performance and understanding how such results compare with the Company's historical performance. Additionally, we believe presenting certain increases and decreases in constant currency provides a framework for assessing the performance of the Company's business outside the United States and helps investors and analysts understand the effect of significant year-over-year currency fluctuations. We believe excluding these items assists investors and others in developing expectations of future performance.

By providing the non-GAAP measures, as a supplement to GAAP information, we believe we are enhancing investors' understanding of our business and our results of operations. The non-GAAP financial measures are limited in their usefulness and should be considered in addition to, and not in lieu of, GAAP financial measures. Further, these non-GAAP measures may be unique to the Company, as they may be different from non-GAAP measures used by other companies.

For a detailed discussion on these non-GAAP measures, see the GAAP to Non-GAAP Reconciliation discussions above in this Item 2. "Management's Discussion and Analysis of Financial Condition and Results of Operations."

**LIQUIDITY AND CAPITAL RESOURCES**

**Cash Flows**

| | Three Months Ended | | |
| --- | --- | --- | --- |
| | September 30, 2023 | October 1, 2022 | Change |
| | (millions) | | |
| Net cash provided by (used in) operating activities | $ 75.3 | $ (170.4) | $ 245.7 |
| Net cash provided by (used in) investing activities | (22.8) | 146.8 | (169.6) |
| Net cash provided by (used in) financing activities | (149.4) | (226.2) | 76.8 |
| Effect of exchange rate changes on cash and cash equivalents | (7.1) | (13.5) | 6.4 |
| Net increase (decrease) in cash and cash equivalents | $ (104.0) | $ (263.3) | $ 159.3 |

The Company's cash and cash equivalents decreased by $104.0 million in the first quarter of fiscal 2024 as compared to a decrease of $263.3 million in the first quarter of fiscal 2023, as discussed below.

**Net cash provided by (used in) operating activities**

Net cash provided by operating activities increased $245.7 million primarily due to changes in operating assets and liabilities of $185.8 million, higher impact of non-cash adjustments of $60.2 million, as well as lower net income of $0.3 million.

The $185.8 million increase in changes in operating asset and liability balances were primarily driven by the following:

- Inventories were a use of cash of $29.8 million in the first quarter of fiscal 2024 compared to a use of cash of $181.9 million in the first quarter of fiscal 2023, primarily driven by lower in-transit inventory due to strategic decision to pull back on receipts as well as decreased freight costs.

- Other assets were a use of cash of $29.7 million in the first quarter of fiscal 2024 compared to a use of cash of $111.6 million in the first quarter of fiscal 2023, primarily driven by the change in mark to market on derivative assets, as well as lower prepaid expenses due to prepayment of capital expenditures for the west coast distribution center in the prior year.

- Accrued liabilities were a use of cash of $62.0 million in the first quarter of fiscal 2024 compared to a use of cash of $134.0 million in the first quarter of fiscal 2023, primarily driven by lower Annual Incentive Plan payments compared to prior year.

- Other liabilities were a use of cash of $8.2 million in the first quarter of fiscal 2024 compared to a source of cash of $42.9 million in the first quarter of fiscal 2023, primarily driven by the change in mark to market on derivative liabilities.

- Trade accounts receivable were a use of cash of $55.6 million in the first quarter of fiscal 2024 compared to a use of cash of $15.8 million in the first quarter of fiscal 2023, primarily driven by higher wholesale sales.

**Net cash provided by (used in) investing activities**

Net cash used in investing activities in the first quarter of fiscal 2024 was $22.8 million as compared to a source of cash of $146.8 million in the first quarter of fiscal 2023, resulting in a $169.6 million increase in net cash used in investing activities.

The $22.8 million use of cash in the first quarter of fiscal 2024 was primarily due to capital expenditures of $20.9 million.

The $146.8 million source of cash in the first quarter of fiscal 2023 was primarily due to proceeds from maturities and sales of investments of $136.2 million, settlement of net investment hedge of $41.9 million, partially offset by capital expenditures of $27.3 million.

**Net cash provided by (used in) financing activities**

Net cash used in financing activities was $149.4 million in the first quarter of fiscal 2024 as compared to a use of cash of $226.2 million in the first quarter of fiscal 2023, resulting in a net decrease in use of cash for financing activities of $76.8 million.

The $149.4 million of cash used in the first quarter of fiscal 2024 was primarily due to dividend payments of 80.2 million and taxes paid to net settle share-based awards of $31.6 million as well as debt issuance costs of $31.4 million.

The $226.2 million of cash used in the first quarter of fiscal 2023 was primarily due to repurchase of common stock of $94.9 million and dividend payments of $72.7 million as well as taxes paid to net settle share-based awards of $51.9 million.

**Working Capital and Capital Expenditures**

As of September 30, 2023, in addition to our cash flows from operations, our sources of liquidity and capital resources were comprised of the following:

| | Sources of Liquidity | Outstanding Indebtedness | Total Available Liquidity[1] |
|---|---|---|---|
| | | (millions) | |
| Cash and cash equivalents[1] | $ 622.1 | $ - | $ 622.1 |
| Short-term investments[1] | 16.7 | - | 16.7 |
| Revolving Credit Facility[2] | 2,000.0 | - | 2,000.0 |
| Bridge Loan Facility[3] | 6,600.0 | - | 6,600.0 |
| New Term Loan Facilities[4] | 1,400.0 | - | 1,400.0 |
| 2027 Term Loan[5] | 462.5 | 462.5 | - |
| 3.050% Senior Notes due 2032[6] | 500.0 | 500.0 | - |
| 4.125% Senior Notes due 2027[6] | 396.6 | 396.6 | - |
| 4.250% Senior Notes due 2025[6] | 303.4 | 303.4 | - |
| Total | $ 12,301.3 | $ 1,662.5 | $ 10,638.8 |

[1] As of September 30, 2023, approximately 62.9% of our cash and short-term investments were held outside the United States.

[2] On August 30, 2023, pursuant to that certain Amendment No. 1 to Credit Agreement (the "Amendment"), the Company amended its Existing Credit Agreement (as defined below), originally dated as of May 11, 2022, among the Company, as borrower, certain of our subsidiaries, as guarantors, Bank of America, N.A., as administrative agent, and the financial institutions parties thereto as lenders (the "Existing Credit Agreement", and as amended by the Amendment, the "Amended Credit Agreement"). Under the Amended Credit Agreement, a syndicate of financial institutions and other lenders provided increases to the aggregate commitments to the revolving facility under the Existing Credit Agreement from $1.25 billion to $2.0 billion (the "Revolving Facility"). The Revolving Facility will mature on May 11, 2027.

Borrowings under the Revolving Facility bear interest at a rate per annum equal to, at the Company's option, (i) for borrowings in U.S. Dollars, either (a) an alternate base rate or (b) a rate based on the forward-looking SOFR term rate administered by CME Group Benchmark Administration Limited (or any successor administrator satisfactory to the administrative agent), (ii) for borrowings in Euros, the Euro Interbank Offered Rate, (iii) for borrowings in Pounds Sterling, the Sterling Overnight Index Average Reference Rate and (iv) for borrowings in Japanese Yen, the Tokyo Interbank Offer Rate, plus, in each case, an applicable margin. The applicable margin will be adjusted by reference to a grid (the "Pricing Grid") based on the ratio of (a) consolidated debt to (b) consolidated EBITDAR. Additionally, the Company will pay facility fees, calculated at a rate per annum determined in accordance with the Pricing Grid, on the full amount of the Revolving Facility, payable quarterly in arrears, and certain fees with respect to letters of credit that are issued. The Revolving Facility may be used to finance the working capital needs, capital expenditures, permitted investments, share purchases, dividends, and other general corporate purposes of the Company and its subsidiaries (which may include commercial paper backup). Additionally, up to $250 million of the Revolving Facility will be available on a funds certain basis to fund the purchase price of the Capri Acquisition and to pay related fees and expenses. There were no outstanding borrowings on the Revolving Facility as of September 30, 2023.

(3) In connection with our entry into the Merger Agreement, the Company entered into a commitment letter, dated as of August 10, 2023, with Bank of America, N.A., Morgan Stanley Senior Funding, Inc. and the other commitment parties party thereto, to provide a 364-day senior unsecured bridge loan facility in an aggregate principal amount of up to $8.0 billion (the "Bridge Facility") to fund the purchase price of the Capri Acquisition and to pay related fees and expenses. Upon entering into the New Term Loan Agreement (as defined below) and, as a result of the commitments thereunder with respect to the New Term Loan Facilities (as defined below), the Bridge Facility commitments were reduced to $6.6 billion. As of September 30, 2023 there were no outstanding borrowings on the Bridge Facility.

(4) On August 30, 2023, the Company entered into a definitive credit agreement (such agreement, the "New Term Loan Credit Agreement") whereby Bank of America, N.A, as administrative agent, and the other agents party thereto, and a syndicate of banks and financial institutions have committed to lend the Company, subject to the satisfaction or waiver of the conditions set forth in the Term Loan Agreement, a $1.05 billion unsecured term loan facility maturing three years after the term loans thereunder are borrowed (the "Three-Year Term Loan Facility") and a $350 million term loan facility maturing five years after the term loans thereunder are borrowed (the "Five-Year Term Loan Facility"; and collectively with the Three-Year Term Loan Facility, the "New Term Loan Facilities"). The Company plans to use borrowings under the New Term Loan Facilities to pay a portion of the consideration for the Capri Acquisition and to pay related fees and expenses.

Borrowings under the New Term Loan Facilities bear interest at a rate per annum equal to, at the Company's option, either (a) an alternate base rate or (b) a rate based on the forward-looking Secured Overnight Financing Rate ("SOFR") term rate administered by CME Group Benchmark Administration Limited (or any successor administrator) plus, in each case, an applicable margin. The applicable margin will be adjusted by reference to a grid based on the ratio of (a) consolidated debt (with certain customary deductions for unrestricted cash and permitted investments) to (b) consolidated EBITDAR The applicable margin will initially be (x) in the case of the Three-Year Term Loan Facility, 0.250% for base rate loans and 1.250% for SOFR loans and (y) in the case of the Five-Year Term Loan Facility, 0.375% for base rate loans and 1.375% for SOFR loans. Additionally, the Company will pay a ticking fee of 0.15% on the average daily amount of the unused commitments of the New Term Loan Facilities. There were no outstanding borrowings on the New Term Loan Facilities as of September 30, 2023.

(5) On May 11, 2022, pursuant to the Existing Credit Agreement, the Company entered into an unsecured $500.0 million Term Loan (the "2027 Term Loan") which matures on May 11, 2027. The 2027 Term Loan amortizes in an amount equal to 5.00% per annum, with payments made quarterly. As of September 30, 2023, $25.0 million of the 2027 Term Loan is included in Current debt on the Consolidated Balance Sheets. Borrowings under the 2027 Term Loan bear interest at a rate per annum equal to, at the Company's option, either (i) an alternate base rate or (ii) a term secured overnight financing rate plus, in each case, an applicable margin. The applicable margin will be adjusted by reference to a pricing grid based on the ratio (a) consolidated debt to (b) consolidated EBITDAR.

(6) In March 2015, the Company issued $600.0 million aggregate principal amount of 4.25% senior unsecured notes due April 1, 2025 at 99.445% of par (the "2025 Senior Notes"). In June 2017, the Company issued $600.0 million aggregate principal amount of 4.125% senior unsecured notes due July 15, 2027 at 99.858% of par (the "2027 Senior Notes"). In December 2021, the Company completed a cash tender offer for $203.4 million and $296.6 million of the outstanding aggregate principal amount under its 2027 Senior Notes and 2025 Senior Notes, respectively. In addition, in December 2021, the Company issued $500.0 million aggregate principal amount of 3.050% senior unsecured notes due March 15, 2032 at 99.705% of par (the "2032 Senior Notes"). As of September 30, 2023, no known events of default have occurred. Refer to Note 11, "Debt," for further information on our existing debt instruments.

We believe that our Revolving Credit Facility, Bridge Loan Facility, and Term Loans are adequately diversified with no undue concentrations in any one financial institution. As of September 30, 2023, there were 18 financial institutions participating in the Revolving Facility, 14 financial institutions participating in the Bridge Loan Facility, and 24 financial institutions participating in the Term Loans, with no one participant maintaining a combined maximum commitment percentage in excess of 20%. We have no reason to believe at this time that the participating institutions will be unable to fulfill their obligations to provide financing in accordance with the terms of the facility in the event we elect to draw funds in the foreseeable future.

We have the ability to draw on our credit facilities or access other sources of financing options available to us in the credit and capital markets for, among other things, acquisition or integration-related costs, our restructuring initiatives, settlement of a material contingency, or a material adverse business or macroeconomic development, as well as for other general corporate business purposes.

Management believes that cash flows from operations, access to the credit and capital markets and our credit lines, on-hand cash and cash equivalents and our investments will provide adequate funds to support our operating, capital, and debt service requirements for fiscal 2024 and beyond. There can be no assurance that any such capital will be available to the Company on acceptable terms or at all. Our ability to fund working capital needs, planned capital expenditures, and scheduled debt payments, as well as to comply with all of the financial covenants under our debt agreements, depends on future operating

performance and cash flow. This future operating performance and cash flow are subject to prevailing economic conditions, and to financial, business and other factors, some of which are beyond the Company's control.

To improve our working capital efficiency, we make available to certain suppliers a voluntary supply chain finance ("SCF") program that enables our suppliers to sell their receivables from the Company to a global financial institution on a non-recourse basis at a rate that leverages our credit rating. We do not have the ability to refinance or modify payment terms to the global financial institution through the SCF program. No guarantees are provided by the Company or any of our subsidiaries under the SCF program. Refer to Note 2, "Basis of Presentation and Organization," for additional information.

Reference should be made to our most recent Annual Report on Form 10-K and other filings with the SEC for additional information regarding liquidity and capital resources. During the first quarter of fiscal 2024 capital expenditures and cloud computing implementation costs were $28.6 million. The Company expects total fiscal 2024 capital expenditures and cloud computing cost to be approximately $200.0 million. Certain cloud computing implementation costs are recognized within Prepaid expenses and Other assets on the Condensed Consolidated Balance Sheets.

### Stock Repurchase Plan

On May 12, 2022, the Company announced the Board of Directors authorized the additional repurchase of up to $1.50 billion of its common stock (the "2022 Share Repurchase Program"). Pursuant to this program, purchases of the Company's common stock will be made subject to market conditions and at prevailing market prices, through open market purchases. Repurchased shares of common stock will become authorized but unissued shares. These shares may be issued in the future for general corporate and other purposes. In addition, the Company may terminate or limit the stock repurchase program at any time. As of September 30, 2023 the Company had $800 million of additional shares available to be repurchased as authorized under the 2022 Share Repurchase Program. In August 2023, the Company suspended its share repurchase activity in connection with the Merger Agreement with Capri. Refer to Note 5, "Acquisitions," for further information. There were no shares repurchased during the three months ended September 30, 2023.

### Capri Holdings Limited Acquisition

On August 10, 2023, the Company entered into a Merger Agreement. The Company intends to finance the Capri Acquisition, inclusive of related fees and expenses, with the net proceeds of additional permanent financing, new term loans, cash on hand, cash on hand at Capri and anticipated future cash flow. Refer to Note 5, "Acquisitions" and Note 11, "Debt" for further information.

## CRITICAL ACCOUNTING POLICIES AND ESTIMATES

The Company's significant accounting policies are described in Note 3 to the audited consolidated financial statements in our Annual Report on Form 10-K for fiscal 2023. Our discussion of results of operations and financial condition relies on our condensed consolidated financial statements that are prepared based on certain critical accounting policies that require management to make judgments and estimates which are subject to varying degrees of uncertainty. While we believe that these accounting policies are based on sound measurement criteria, actual future events can and often do result in outcomes that can be materially different from these estimates or forecasts.

For a complete discussion of our critical accounting policies and estimates, see the "Critical Accounting Policies and Estimates" section of the Management's Discussion and Analysis of Financial Condition and Results of Operations in our Annual Report on Form 10-K for fiscal 2023. As of September 30, 2023, there have been no material changes to any of the critical accounting policies.

The Company performs its annual impairment assessment of goodwill as well as brand intangibles at the beginning of the fourth quarter of each fiscal year. In all fiscal years, the fair values of our Coach brand reporting units significantly exceeded their respective carrying values. The fair values of the Kate Spade brand reporting unit and indefinite-lived brand as of the fiscal 2023 testing date exceeded their carrying values by approximately 20% and 40%, respectively. Several factors could impact the Kate Spade brand's ability to achieve expected future cash flows, including the optimization of the store fleet productivity, the success of international expansion strategies, the impact of promotional activity, continued economic volatility and potential operational challenges related to macroeconomic factors, the reception of new collections in all channels, and other initiatives aimed at increasing profitability of the business. Given the relatively small excess of fair value over carrying value as noted above, if profitability trends decline during fiscal 2024 from those that are expected, it is possible that an interim test, or our annual impairment test, could result in an impairment of those assets.

**ITEM 3. QUANTITATIVE AND QUALITATIVE DISCLOSURES ABOUT MARKET RISK**

The market risk inherent in our financial instruments represents the potential loss in fair value, earnings or cash flows, arising from adverse changes in foreign currency exchange rates or interest rates. The Company manages these exposures through operating and financing activities and, when appropriate, through the use of derivative financial instruments. The use of derivative financial instruments is in accordance with the Company's risk management policies, and we do not enter into derivative transactions for speculative or trading purposes.

The quantitative disclosures in the following discussion are based on quoted market prices obtained through independent pricing sources for the same or similar types of financial instruments, taking into consideration the underlying terms and maturities and theoretical pricing models. These quantitative disclosures do not represent the maximum possible loss or any expected loss that may occur, since actual results may differ from those estimates.

**Foreign Currency Exchange Rate Risk**

Foreign currency exposures arise from transactions, including firm commitments and anticipated contracts, denominated in a currency other than the entity's functional currency, and from foreign-denominated revenues and expenses translated into U.S. dollars. The majority of the Company's purchases and sales involving international parties, excluding international consumer sales, are denominated in U.S. dollars and, therefore, our foreign currency exchange risk is limited. The Company is exposed to risk from foreign currency exchange rate fluctuations resulting from its operating subsidiaries' transactions denominated in foreign currencies. To mitigate such risk, certain subsidiaries enter into forward currency contracts. As of September 30, 2023 and July 1, 2023, forward currency contracts designated as cash flow hedges with a notional amount of $882.4 million and $842.3 million, respectively, were outstanding. As a result of the use of derivative instruments, we are exposed to the risk that counterparties to the derivative instruments will fail to meet their contractual obligations. To mitigate the counterparty credit risk, we only enter into derivative contracts with carefully selected financial institutions. The Company also reviews the creditworthiness of our counterparties on a regular basis. As a result of the above considerations, we do not believe that we are exposed to any undue concentration of counterparty credit risk associated with our derivative contracts as of September 30, 2023.

The Company is also exposed to transaction risk from foreign currency exchange rate fluctuations with respect to various cross-currency intercompany loans, payables and receivables. This primarily includes exposure to exchange rate fluctuations in the Chinese Renminbi, the British Pound Sterling and the Japanese Yen. To manage the exchange rate risk related to these balances, the Company enters into forward currency contracts. As of September 30, 2023 and July 1, 2023 the total notional values of outstanding forward foreign currency contracts related to these loans, payables and receivables were $278.1 million and $272.3 million, respectively.

The fair value of outstanding forward currency contracts included in current assets at September 30, 2023 and July 1, 2023 was $54.0 million and $39.0 million, respectively. The fair value of outstanding foreign currency contracts included in current liabilities at September 30, 2023 and July 1, 2023 was $2.6 million and $0.3 million, respectively. The fair value of these contracts is sensitive to changes in foreign currency exchange rates.

The Company is also exposed to foreign currency exchange rate fluctuations with respect to net investment hedges. As of September 30, 2023 and July 1, 2023, we have multiple fixed to fixed cross currency swap agreements with aggregate notional amounts of $1.20 billion and $1.20 billion, respectively, to hedge our net investment in Euro-denominated subsidiaries and Japanese Yen-denominated subsidiaries against future volatility in the exchange rates between the United States dollar and their local currencies. The fair values of outstanding derivative contracts related to net investment hedges included in long-term assets at September 30, 2023 and July 1, 2023 was $35.1 million and $13.1 million, respectively. The fair values of outstanding derivative contracts related to net investment hedges included in long-term liabilities at September 30, 2023 and July 1, 2023 was $82.4 million and $90.5 million, respectively. Under the term of these contracts, we will exchange the semi-annual fixed rate payments on United States denominated debt for fixed rate payments of 2.4% and 2.7% in Euros, and 0.1% and (0.3)% in Japanese Yen. Refer to Note 8, "Derivative Investments and Hedging Activities," for additional information.

**Interest Rate Risk**

The Company is exposed to interest rate risk in relation to its indebtedness, which includes a $2.0 Billion Revolving Credit Facility, New Term Loan Facilities, $500.0 Million 2027 Term Loan, the 2032 Senior Notes, 2027 Senior Notes, and 2025 Senior Notes (collectively the "Senior Notes") and investments. Refer to Note 11, "Debt," for additional information.

To manage the risks associated with interest rate movements on our debt obligation, including future debt issuances, the Company enters into interest rate derivative contracts. To the extent that these interest rate derivative contracts designated as cash flow hedges are highly effective in offsetting changes in the value of the hedged items, the related gains (losses) are initially deferred in AOCI and subsequently recognized in the Consolidated Statements of Operations as interest income (expense), while the debt obligation is outstanding. As of September 30, 2023, the total notional value of the outstanding interest rate derivative contracts was $1.5 billion. The fair value of outstanding interest rate derivative contracts included in

current assets at September 30, 2023 was $15.6 million. The fair value of these contracts is sensitive to changes in benchmark interest rates. Refer to Note 8, "Derivative Investments and Hedging Activities," for additional information.

The Company is also exposed to changes in interest rates related to the fair value of the Senior Notes. At September 30, 2023, the fair value of the 2032 Senior Notes, 2027 Senior Notes, and 2025 Senior Notes was approximately $367 million, $367 million, and $296 million, respectively. At July 1, 2023, the fair value of the 2032 Senior Notes, 2027 Senior Notes, and 2025 Senior Notes was approximately $399 million, $372 million, and $295 million respectively. These fair values are based on external pricing data, including available quoted market prices of these instruments, and consideration of comparable debt instruments with similar interest rates and trading frequency, among other factors, and are classified as Level 2 measurements within the fair value hierarchy. The interest rate payable on the 2027 Senior Notes will be subject to adjustments from time to time if either Moody's or S&P or a substitute rating agency (as defined in the Prospectus Supplement furnished with the SEC on June 7, 2017) downgrades (or downgrades and subsequently upgrades) the credit rating assigned to the respective Senior Notes of such series.

The Company's investment portfolio is maintained in accordance with the Company's investment policy, which defines our investment principles including credit quality standards and limits the credit exposure of any single issuer. The primary objective of our investment activities is the preservation of principal while maximizing interest income and minimizing risk. We do not hold any investments for trading purposes.

**ITEM 4. CONTROLS AND PROCEDURES**

**Disclosure Controls and Procedures**

We have evaluated under the supervision and with the participation of management, including our principal executive and principal financial officers, the effectiveness of our disclosure controls and procedures, as is defined in Rules 13a-15(e) and 15d-15(e) of the Securities Exchange Act of 1934, as amended, as of the end of the fiscal quarter covered by this quarterly report. Based on that evaluation, our principal executive and principal financial officers have concluded that the Company's disclosure controls and procedures were effective at the reasonable assurance level as of the fiscal quarter-end covered by this quarterly report on Form 10-Q.

**Changes in Internal Control over Financial Reporting**

There were no changes in the Company's internal control over financial reporting during the first quarter of 2024 that were identified in connection with management's evaluation required by paragraph (d) of Rules 13a-15 and 15d-15 under the Securities Exchange Act of 1934, as amended, that have materially affected, or are reasonably likely to materially affect, the Company's internal control over financial reporting.

## PART II - OTHER INFORMATION

**ITEM 1. LEGAL PROCEEDINGS**

The Company is involved in various routine legal proceedings as both plaintiff and defendant incident to the ordinary course of its business, such as to protect Tapestry, Inc.'s intellectual property rights, litigation instituted by persons alleged to have been injured by advertising claims or upon premises within the Company's control, contract disputes, insurance claims and litigation, including wage and hour litigation, with present or former employees.

Although the Company's litigation can result in large monetary awards, such as when a civil jury is allowed to determine compensatory and/or punitive damages, the Company believes that the outcome of all pending legal proceedings in the aggregate will not have a material effect on the Company's business or condensed consolidated financial statements. There have been no material developments with respect to any previously reported proceedings.

**ITEM 1A. RISK FACTORS**

Refer to Part I, Item 1A, "Risk Factors" in our Annual Report on Form 10-K for the fiscal year ended July 1, 2023 for a description of certain significant risks and uncertainties to which our business, financial condition and results of operations are subject.

**ITEM 2. UNREGISTERED SALES OF EQUITY SECURITIES, USE OF PROCEEDS AND ISSUER PURCHASES OF EQUITY SECURITIES**

On May 12, 2022, the Company announced that its Board of Directors authorized a common stock repurchase program to repurchase up to $1.50 billion of its outstanding common stock (the "2022 Share Repurchase Program"). Purchases of the Company's common stock were executed through open market purchases, including through purchase agreements under Rule 10b5-1. The authorized value of shares available to be repurchased under this program excludes the cost of commissions and excise taxes. As of September 30, 2023 the Company had $800 million of additional shares available to be repurchased as authorized under the 2022 Share Repurchase Program. In August 2023, the Company suspended its share repurchase activity in connection with the Merger Agreement with Capri. Refer to Note 5, "Acquisitions," for further information. There were no shares repurchased during the three months ended September 30, 2023.

**ITEM 5. OTHER INFORMATION**

There was no adoption, modification or termination of any Rule 10b5-1 plan or other trading arrangements by our directors and officers during the quarter ended September 30, 2023.

**ITEM 6. EXHIBITS**

| | |
|---|---|
| 2.1 | Agreement and Plan of Merger, dated as of August 10, 2023, by and among Tapestry, Inc., Sunrise Merger Sub, Inc. and Capri Holdings Limited, incorporated by reference to Exhibit 2.1 to the Company's Form 8-K filed with the SEC on August 10, 2023 (File No. 001-16153) |
| 10.1 | Amendment No. 1 to Credit Agreement, dated as of August 30, 2023, among the Company, the lenders party thereto and Bank of America, N.A., as administrative agent, incorporated by reference to Exhibit 10.1 to the Company's Form 8-K filed with the SEC on September 1, 2023. |
| 10.2 | Term Loan Credit Agreement, dated as of August 30, 2023, among the Company, the lenders party thereto and Bank of America, N.A., as administrative agent, incorporated by reference to Exhibit 10.2 to the Company's Form 8-K filed with the SEC on September 1, 2023. |
| 31.1* | Rule 13(a)-14(a)/15(d)-14(a) Certification of the Company's Chief Executive Officer |
| 31.2* | Rule 13(a)-14(a)/15(d)-14(a) Certification of the Company's Chief Financial Officer |
| 32.1** | Section 1350 Certification of the Company's Chief Executive Officer |
| 32.2** | Section 1350 Certification of the Company's Chief Financial Officer |
| 101.INS* | Inline XBRL Instance Document |
| | *Note: the instance document does not appear in the Interactive Data File because its XBRL tags are embedded within the Inline XBRL document.* |
| 101.SCH* | Inline XBRL Taxonomy Extension Schema Document |
| 101.CAL* | Inline XBRL Taxonomy Extension Calculation Linkbase |
| 101.LAB* | Inline XBRL Taxonomy Extension Label Linkbase |
| 101.PRE* | Inline XBRL Taxonomy Extension Presentation Linkbase |
| 101.DEF* | Inline XBRL Taxonomy Extension Definition Linkbase |
| 104 | Cover Page Interactive Data File (embedded within the Inline XBRL document) |

* Filed Herewith
** Furnished Herewith

**SIGNATURES**

Pursuant to the requirements of the Securities Exchange Act of 1934, the registrant has duly caused this report to be signed on its behalf by the undersigned, thereunto duly authorized.

TAPESTRY, INC.
  (Registrant)


By:      /s/ Manesh B. Dadlani
Name:    Manesh B. Dadlani
Title:   Corporate Controller
         (Principal Accounting Officer)


Dated: November 9, 2023


44

**SIGNATURE**

Pursuant to the requirements of the Securities Exchange Act of 1934, the registrant has duly caused this report to be signed on its behalf by the undersigned hereunto duly authorized.

**CAPRI HOLDINGS LIMITED**

Date: November 6, 2023

By:     /s/ Krista A. McDonough
Name:   Krista A. McDonough
Title:  Senior Vice President, General Counsel & Chief Sustainability Officer

# Exhibit 30

**UNITED STATES**
**SECURITIES AND EXCHANGE COMMISSION**
**WASHINGTON, DC 20549**

# FORM 8-K

**CURRENT REPORT**
**Pursuant to Section 13 or 15(d) of the**
**Securities Exchange Act of 1934**

**Date of report (Date of earliest event reported): November 9, 2023**

# Tapestry, Inc.
**(Exact Name of Registrant as Specified in Charter)**

| Maryland | 001-16153 | 52-2242751 |
|---|---|---|
| **(State or Other Jurisdiction of Incorporation)** | **(Commission File Number)** | **(I.R.S. Employer Identification No.)** |

10 Hudson Yards, New York, New York 10001
**(Address of Principal Executive Offices, and Zip Code)**

(212) 946-8400
**Registrant's Telephone Number, Including Area Code**

**(Former Name or Former Address, if Changed Since Last Report)**

Check the appropriate box below if the Form 8-K filing is intended to simultaneously satisfy the filing obligation of the registrant under any of the following provisions (*see* General Instruction A.2. below):

☐ Written communication pursuant to Rule 425 under the Securities Act (17 CFR 230.425)

☐ Soliciting material pursuant to Rule 14a-12 under the Exchange Act (17 CFR 240.14a-12)

☐ Pre-commencement communication pursuant to Rule 14d-2(b) under the Exchange Act (17 CFR 240.14d-2(b))

☐ Pre-commencement communication pursuant to Rule 13e-4(c) under the Exchange Act (17 CFR 240.13e-4(c))

Securities registered pursuant to Section 12(b) of the Act:

| Title of each class | Trading Symbol(s) | Name of each exchange on which registered |
|---|---|---|
| Common Stock, $0.01 par value | TPR | New York Stock Exchange |

Indicate by check mark whether the registrant is an emerging growth company as defined in Rule 405 of the Securities Act of 1933 (17 CFR §230.405) or Rule 12b-2 of the Securities Exchange Act of 1934 (17 CFR §240.12b-2).

Emerging growth company ☐

If an emerging growth company, indicate by check mark if the registrant has elected not to use the extended transition period for complying with any new or revised financial accounting standards provided pursuant to Section 13(a) of the Exchange Act. ☐

**Item 8.01    Other Events.**

Tapestry, Inc. (the "Compan*y*") is filing this Current Report on Form 8-K (this "Current Report") to provide certain financial information with respect to Capri Holdings Limited ("Capri") and the Company's proposed acquisition of Capri.

As previously announced on August 10, 2023, the Company entered into an Agreement and Plan of Merger (the "Merger Agreement"), dated as of August 10, 2023, by and among the Company, Sunrise Merger Sub, Inc., a wholly owned subsidiary of the Company ("Merger Sub"), and Capri. Pursuant to the Merger Agreement, and upon the terms and subject to the conditions therein, Merger Sub will merge with and into Capri (the "Merger"), with Capri surviving the Merger and continuing as a wholly owned subsidiary of the Company.

Included in this Current Report as Exhibit 99.1 are the audited consolidated financial statements of Capri for the periods described in Item 9.01(a) below, the notes related thereto and the related Report of Independent Registered Public Accounting Firm. Included in this Current Report as Exhibits 99.2 and 99.3 are the unaudited condensed consolidated financial statements of Capri for the periods described in Item 9.01(a) below and the notes related thereto.

Also included in this Current Report as Exhibit 99.4 are the pro forma condensed combined financial statements described in Item 9.01(b) below.

**Item 7.01.    Regulation FD Disclosure.**

Unaudited supplemental non-GAAP pro forma condensed combined financial measures of the Company and Capri for the three months ended September 30, 2023 and the twelve months ended July 1, 2023 are attached as Exhibit 99.5 to this Current Report on Form 8-K and incorporated herein by reference.

The information in this Item 7.01, including Exhibit 99.5 attached hereto, is being furnished, shall not be deemed "filed" for any purpose, and shall not be deemed incorporated by reference into any filing under the Securities Act, as amended or the Securities Exchange Act of 1934, as amended, regardless of any general incorporation language in such filings (unless the Company specifically states that the information or exhibit in this particular report with respect to Item 7.01 are incorporated by reference).

**Item 9.01    Financial Statements and Exhibits.**

(a)  Financial statements of businesses or funds acquired.

The audited consolidated balance sheets of Capri as of April 1, 2023 and April 2, 2022, the related consolidated statements of operations, comprehensive income (loss), shareholders' equity, and cash flows for each of the years ended April 1, 2023, April 2, 2022 and March 27, 2021, and the related notes, are filed herewith as Exhibit 99.1 and incorporated herein by reference.

The unaudited consolidated balance sheets of Capri as of July 1, 2023 and April 1, 2023, the related condensed consolidated statements of operations, comprehensive income (loss), shareholders' equity, and cash flows for the three months ended July 1, 2023 and July 2, 2022, and the related notes, are filed herewith as Exhibit 99.2 and incorporated herein by reference.

The unaudited consolidated balance sheets of Capri as of September 30, 2023 and April 1, 2023, the related condensed consolidated statements of operations, comprehensive income (loss) and shareholders' equity for the three and six months ended September 30, 2023 and October 1, 2022 and the statements of cash flows for the six months ended September 30, 2023 and October 1, 2022, and the related notes, are filed herewith as Exhibit 99.3 and are incorporated herein by reference.

(b)  Pro forma financial information.

The following unaudited pro forma condensed combined financial statements, giving effect to the Merger and the related financing transactions, are filed herewith as Exhibit 99.4 and are incorporated herein by reference:

- the unaudited pro forma condensed combined balance sheet as of September 30, 2023;
- the unaudited pro forma condensed combined statement of operations for the three months ended September 30, 2023; and
- the unaudited pro forma condensed combined statement of operations for the year ended July 1, 2023.

(d)  Exhibits.

**Exhibit**
**No.  Description**

| | |
|---|---|
| 23.1 | Consent of Ernst & Young LLP, independent registered public accounting firm with respect to Capri. |
| 99.1 | The historical audited consolidated financial statements of Capri as of April 1, 2023 and April 2, 2022 and for each of the fiscal years in the period ending April 1, 2023. |
| 99.2 | The historical unaudited consolidated financial statements of Capri as of July 1, 2023 and April 1, 2023 and for the three months ended July 1, 2023 and July 2, 2022. |
| 99.3 | The historical unaudited consolidated financial statements of Capri as of September 30, 2023 and April 1, 2023 and for the three and six months ended September 30, 2022 and October 1, 2022. |
| 99.4 | The unaudited pro forma condensed combined financial statements of the Company, including the unaudited pro forma condensed combined balance sheet as of September 30, 2023, the unaudited pro forma condensed combined statement of operations for the three months ended September 30, 2023 and the year ended July 1, 2023. |
| 99.5 | Unaudited supplemental non-GAAP pro forma condensed combined financial measures. |
| 104 | Cover Page Interactive Data File (embedded within the Inline XBRL document). |

**SIGNATURE**

Pursuant to the requirements of the Securities Exchange Act of 1934, the registrant has duly caused this report to be signed on its behalf by the undersigned hereunto duly authorized.

Dated: November 9, 2023

TAPESTRY, INC.

By:    /s/ David E. Howard
David E. Howard
General Counsel and Secretary

# Exhibit 31

**Exhibit 99.1**

## Tapestry, Inc. Delivers Record First Quarter Revenue and EPS

- **Delivered Revenue of Over $1.5 Billion, Representing Growth Compared to the Prior Year**

- **Drove a Gross Margin Increase of 250 Basis Points Versus Last Year**

- **Achieved Diluted EPS of $0.84 on a Reported Basis, Up 6% Versus Last Year, and $0.93 on a Non-GAAP Basis, Up 18% Versus Last Year, Exceeding Expectations**

- **Maintained Earnings and Operating Cash Flow Outlook for Fiscal Year 2024**

**Link to Download Tapestry's Q1 Earnings Presentation, Including Brand Highlights**

NEW YORK--(BUSINESS WIRE)--November 9, 2023--Tapestry, Inc. (NYSE: TPR), a house of iconic accessories and lifestyle brands consisting of Coach, Kate Spade, and Stuart Weitzman, today reported results for the fiscal first quarter ended September 30, 2023.

Joanne Crevoiserat, Chief Executive Officer of Tapestry, Inc., said, "We achieved record first quarter revenue and EPS as we continued to successfully advance our strategic growth agenda against a dynamic external backdrop. Our strong and consistent results demonstrate the power of brand building and customer centricity, underpinned by the creativity of our talented global teams and disciplined execution. During the quarter, we drove revenue gains at constant currency, significant gross margin expansion, and high-teens adjusted EPS growth. Importantly, we continued to invest in our brands and consumer engagement platform, reinforcing our commitment to driving innovation and cultivating lasting relationships with customers around the world."

"As we move forward, we are in a position of strength with meaningful runway for sustainable growth. Through a relentless drive to fuel brand magic and deliver for our customers, we are confident in our ability to achieve organic top and bottom-line gains, supported by our data-driven, direct-to-consumer operating model that enables speed and agility. These advantages have powered Tapestry's successful transformation and will unlock enhanced value for our stakeholders for years to come."

**Tapestry, Inc. Financial & Strategic Highlights**

Throughout the first quarter, the Company advanced its strategic priorities to:

*Build Lasting Customer Relationships*

- **Drove customer engagement across brands,** acquiring approximately over 1.2 million new customers in North America alone, of which roughly half were Gen Z and Millennials.

*Power Global Growth*

- **Achieved International revenue growth of 7% at constant currency**, fueled by gains of 12% in Japan and 9% in Greater China;
- **Delivered North America revenue approximately in-line with the prior year amid a difficult consumer demand environment**, while fueling gross and operating margin expansion;
- **Realized high-teens adjusted earnings per diluted share growth**.

*Deliver Compelling Omni-Channel Experiences*

- **Increased Direct-to-Consumer revenue by 1% at constant currency,** supported by the Company's data and analytics capabilities that continue to enhance each brand's go-to-market strategies; results led by a low-single-digit increase in stores;
- **Maintained strong positioning in Digital,** which represented nearly 25% of revenue, roughly consistent with prior year or approximately three times above pre-pandemic levels.

*Fuel Fashion Innovation and Product Excellence*

- **Delivered strong innovation,** as success in new product and branding elements outperformed and fueled handbag AUR gains globally;
- **Expanded gross margin by 250 basis points**, benefiting from lower freight expense and operational outperformance;
- **Maintained tight inventory control**, ending the quarter with inventory levels 17% below the prior year, reflecting the Company's focus on disciplined inventory management and a lower level of in-transits relative to last year.

**Overview of Fiscal 2024 First Quarter Financial Results**

- **Net sales** totaled $1.51 billion, slightly above the prior year. Excluding a 130 basis point headwind from currency due to the appreciation of the U.S. Dollar, revenue increased approximately 2% versus last year.
- **Gross profit** totaled $1.10 billion, while gross margin was 72.5%, which reflected a benefit of 150 basis points from lower freight expense, as well as operational improvements. This compared to prior year gross profit of $1.05 billion, representing a gross margin of 70.0%.
- **SG&A expenses** totaled $845 million and represented 55.8% of sales on a reported basis. On a non-GAAP basis, SG&A expenses totaled $825 million and represented 54.5% of sales. In the prior year period, SG&A expenses on both a reported and non-GAAP basis totaled $800 million, representing 53.1% of sales.
- **Operating income** was $253 million on a reported basis, while operating margin was 16.7%. On a non-GAAP basis, operating income was $273 million, while operating margin was 18.0%. This compares to reported and non-GAAP operating income of $254 million and a 16.9% operating margin in the prior year period.
- **Net interest expense** was $13 million on a reported basis and $7 million on a non-GAAP basis. This compared to net interest expense of $7 million in the prior year period on both a reported and non-GAAP basis.
- **Other expense** was $1 million. This compared to other expense of $11 million in the prior year period.
- **Net income** was $195 million, with earnings per diluted share of $0.84. On a non-GAAP basis, net income was $216 million, with earnings per diluted share of $0.93. In the prior year period, net income was $195 million, with earnings per diluted share of $0.79 on both a reported and non-GAAP basis. On a reported basis, the tax rate for the quarter was 18.2% or 18.3% on a non-GAAP basis. In the prior year period, the tax rate was 17.3% on both a reported and non-GAAP basis.

## Balance Sheet and Cash Flow Highlights

- **Cash, cash equivalents and short-term investments** totaled $639 million and **total borrowings outstanding** were $1.65 billion.
- **Inventory** of $943 million was below the prior year's ending inventory of $1.14 billion.
- **Cash flow from operating activities** for the first fiscal quarter was an inflow of $75 million compared to an outflow of $170 million in the prior year. **Free cash flow** was an inflow of $54 million compared to an outflow of $198 million in the prior year. This included **CapEx** and **implementation costs related to Cloud Computing** of $29 million versus $47 million a year ago.

## Dividend

The Company's Board of Directors declared a quarterly cash dividend of $0.35 per common share payable on December 26, 2023 to shareholders of record as of the close of business on December 8, 2023.

In the fiscal year, Tapestry continues to expect to return approximately $325 million to shareholders through dividend payments for an anticipated annual dividend rate of $1.40 per share, an increase of 17% versus prior year.

## Acquisition of Capri Holdings Limited

On August 10, 2023, Tapestry, Inc. announced a definitive agreement to acquire Capri Holdings Limited, establishing a powerful global house of iconic luxury and fashion brands. This acquisition builds on Tapestry's core tenets as consumer-centric brand-builders and disciplined operators, accelerating its strategic and financial growth agenda. The combination will:

- Expand the Company's portfolio reach and diversification across consumer segments, geographies and product categories;
- Leverage Tapestry's consumer engagement platform to drive direct-to-consumer opportunity;
- Unlock opportunity for significant cost synergies;
- Generate highly diversified, strong, and consistent cash flow;
- Power continued progress as a purpose-led, people-centered company; and,
- Create a path to deliver enhanced total shareholder returns.

Importantly, this transaction is expected to deliver strong double-digit EPS accretion on an adjusted basis and compelling ROIC.

The Company is continuing to make progress towards transaction close:

- On October 25, 2023, the shareholders of Capri Holdings Limited approved the transaction, satisfying one of the conditions to close.
- Tapestry is working to receive all required regulatory approvals, including responding to the U.S. Federal Trade Commission's second request received on November 3, 2023. The Company remains confident in the ability to complete this transaction, with a close expected in calendar 2024, consistent with prior expectations.
- The Company continues to expect to fund the purchase through a combination of permanent financing, term loans, excess Tapestry cash and anticipated future cash flow, a portion of which will be used to pay certain of Capri's existing outstanding debt. The Company's financing strategy will support rapid debt paydown with prepayable debt in order to achieve its stated

target of a gross leverage ratio of below 2.5x Debt/ adjusted EBITDA within 24 months post-close given the combined entity's strong cash flow generation.

- Finally, integration planning efforts are moving forward as expected and the Company continues to project run-rate cost synergies of over $200 million achieved within three years of closing.

**Non-GAAP Reconciliation**

During the first fiscal quarter of 2024, Tapestry recorded certain items that decreased the Company's pre-tax income by $26 million, net income by $21 million, and earnings per diluted share by $0.09. These items relate to acquisition costs, primarily associated with professional and financing fees.

Please refer to Financial Schedule 4 included herein for a detailed reconciliation of the Company's reported GAAP to non-GAAP results.

**Financial Outlook**

The Company is maintaining its Fiscal 2024 earnings per share and operating cash flow outlook as a stronger margin improvement is expected to fully offset a more modest revenue growth projection given the expectation for incremental currency headwinds and a more moderate operational outlook for Asia and North America.

Tapestry now expects the following for Fiscal 2024, which replaces all previous guidance and is provided on a non-GAAP basis:

- **Revenue** of approximately $6.7 billion, representing a slight increase to prior year on a reported basis. Excluding an FX headwind of approximately 150 basis points, Tapestry expects constant currency revenue growth of 2% to 3% compared to the prior year;
- **Net interest expense** of approximately $20 million;
- **Tax rate** of approximately 20%;
- **Weighted average diluted share count** of approximately 235 million shares;
- **Earnings per diluted share** of $4.10 to $4.15, representing approximately 6% to 7% growth compared to the prior year;
- **Free cash flow** of approximately $1.1 billion, excluding deal-related costs.

Please note this outlook assumes the following:

- Excludes revenue or earnings contribution and deal-related costs related to the proposed acquisition of Capri Holdings Limited, which is expected to close in calendar 2024;
- No further appreciation of the U.S. Dollar; information provided based on spot rates at the time of forecast;
- A gradual recovery in Greater China;
- No material worsening of inflationary pressures or consumer confidence; and
- No benefit from the potential reinstatement of the Generalized System of Preferences (GSP).

Given the dynamic nature of these and other external factors, financial results could differ materially from the outlook provided.

*Financial Outlook - Non-GAAP Adjustments*:

The Company is not able to provide a full reconciliation of the non-GAAP financial measures to GAAP presented in this release and on the Company's conference call because certain material items that impact these measures, such as the timing and exact amount of acquisition, financing, purchase accounting and integration-related charges and Company costs associated with the acquisition of Capri Holdings Limited have not yet occurred and cannot be reasonably estimated at this time. Accordingly, a reconciliation of the Company's non-GAAP financial measure guidance to the corresponding GAAP measure is not available without unreasonable effort.

**Conference Call Details**

The Company will host a conference call to review these results at 8:00 a.m. (ET) today, November 9, 2023. Interested parties may listen to the conference call via live webcast by accessing www.tapestry.com/investors or calling 1-866-847-4217 or 1-203-518-9845 and providing the Conference ID 4101321. A telephone replay will be available starting at 12:00 p.m. (ET) today for a period of five business days. To access the telephone replay, call 1-800-283-4641 or 1-402-220-0851. A webcast replay of the earnings conference call will also be available for five business days on the Tapestry website. In addition, presentation slides have been posted to the Company's website at www.tapestry.com/investors.

**Upcoming Events**

The Company expects to report Fiscal 2024 second quarter results on Thursday, February 8, 2024.

To receive notification of future announcements, please register at www.tapestry.com/investors ("Subscribe to E-Mail Alerts").

**About Tapestry, Inc.**

Our global house of brands unites the magic of Coach, kate spade new york and Stuart Weitzman. Each of our brands are unique and independent, while sharing a commitment to innovation and authenticity defined by distinctive products and differentiated customer experiences across channels and geographies. We use our collective strengths to move our customers and empower our communities, to make the fashion industry more sustainable, and to build a company that's equitable, inclusive, and diverse. Individually, our brands are iconic. Together, we can stretch what's possible. To learn more about Tapestry, please visit www.tapestry.com. For important news and information regarding Tapestry, visit the Investor Relations section of our website at www.tapestry.com/investors. In addition, investors should continue to review our news releases and filings with the SEC. We use each of these channels of distribution as primary channels for publishing key information to our investors, some of which may contain material and previously non-public information. The Company's common stock is traded on the New York Stock Exchange under the symbol TPR.

*This information to be made available in this press release may contain forward-looking statements based on management's current expectations. Forward-looking statements include, but are not limited to, the statements under "Financial Outlook," statements regarding long term performance, statements regarding the Company's capital deployment plans, including anticipated annual dividend rates and share repurchase plans, and statements that can be identified by the use of forward-looking terminology such as "may," "will," "can," "should," "expect," "expectation," "potential," "intend," "estimate," "continue," "project," "guidance," "forecast," "outlook," "commit," "anticipate," "goal," "leveraging," "sharpening," transforming," "creating," accelerating," "enhancing," "innovation," "drive," "targeting," "assume," "plan," "progress," "confident," "future," "uncertain," "on track," "achieve," "strategic," "growth," "view," "we can stretch what's possible," or comparable terms. Future results may differ materially from management's current expectations, based upon a number of important factors, including risks and uncertainties such as the impact of economic conditions, recession and inflationary measures, the impact of the Covid-19 pandemic, risks associated with operating in international markets and our global sourcing activities, the ability to anticipate consumer preferences and retain the value of our brands, including our ability to execute on our e-commerce and digital strategies, the ability to successfully implement the initiatives under our 2025 growth strategy, the effect of existing and new competition in the marketplace, our ability to control costs, the effect of seasonal and quarterly fluctuations on our sales or operating results; the risk of cybersecurity threats and privacy or data security breaches, our ability to protect against infringement of our trademarks and other proprietary rights, the impact of tax and other legislation, the risks associated with potential changes to international trade agreements and the imposition of additional duties on importing our products, our ability to achieve intended benefits, cost savings and synergies from acquisitions including our proposed acquisition of Capri Holdings Limited ("Capri"), the anticipated impact of the proposed acquisition of Capri on the combined company's business and future financial and operating results, the anticipated closing date for the proposed acquisition of Capri, risks related to the availability of funding for our bridge loan facility associated with our proposed acquisition of Capri, the impact of pending and potential future legal proceedings, and the risks associated with climate change and other corporate responsibility issues, etc. In addition, purchases of shares of the Company's common stock will be made subject to market conditions and at prevailing market prices. Please refer to the Company's latest Annual Report on Form 10-K and its other filings with the Securities and Exchange Commission for a complete list of risks and important factors. The Company assumes no obligation to revise or update any such forward-looking statements for any reason, except as required by law.*

*Schedule 1: Consolidated Statement of Operations*

**TAPESTRY, INC.**
**CONSOLIDATED STATEMENTS OF OPERATIONS**
**For the Quarter Ended September 30, 2023 and October 1, 2022**
**(in millions, except per share data)**

| | (unaudited) | |
| --- | --- | --- |
| | **QUARTER ENDED** | |
| | **September 30, 2023** | **October 1, 2022** |
| Net sales | $ 1,513.2 | $ 1,506.5 |
| Cost of sales | 415.5 | 451.9 |
| **Gross profit** | 1,097.7 | 1,054.6 |
| Selling, general and administrative expenses | 844.5 | 800.3 |
| **Operating income (loss)** | 253.2 | 254.3 |
| Interest expense, net | 13.3 | 7.4 |
| Other expense (income) | 1.4 | 10.7 |
| Income (loss) before provision for income taxes | 238.5 | 236.2 |
| Provision (benefit) for income taxes | 43.5 | 40.9 |
| **Net income (loss)** | $ 195.0 | $ 195.3 |
| **Net income (loss) per share:** | | |

| | | | |
|---|---|---:|---:|
| **Basic** | | $ 0.85 $ | 0.81 |
| **Diluted** | | $ 0.84 $ | 0.79 |
| Shares used in computing net income (loss) per share: | | | |
| Basic | | 228.3 | 241.5 |
| Diluted | | 232.5 | 246.8 |

## Schedule 2: Detail to Net Sales

**TAPESTRY, INC.**
**DETAIL TO NET SALES**
**For the Quarter Ended September 30, 2023 and October 1, 2022**
**(in millions)**
**(unaudited)**

| | QUARTER ENDED | | | Constant Currency % |
|---|---|---|---|---|
| | September 30, 2023 | October 1, 2022 | % Change vs. FY23 | Change FY23 |
| Coach | $ 1,157.4 | $ 1,119.3 | 3% | 5% |
| Kate Spade | 303.2 | 321.9 | (6)% | (5)% |
| Stuart Weitzman | 52.6 | 65.3 | (19)% | (18)% |
| **Total Tapestry** | **$ 1,513.2** | **$ 1,506.5** | -% | 2% |

## Schedule 3: Gross Profit by Segment

**TAPESTRY, INC.**
**GROSS PROFIT BY SEGMENT**
**For the Quarter Ended September 30, 2023 and October 1, 2022**
**(in millions)**
**(unaudited)**

| | QUARTER ENDED | |
|---|---|---|
| | September 30, 2023 | October 1, 2022 |
| Coach | $ 867.6 | $ 808.9 |
| Kate Spade | 198.9 | 207.8 |
| Stuart Weitzman | 31.2 | 37.9 |
| **Gross profit** | **$ 1,097.7** | **$ 1,054.6** |

## Schedules 4 and 5: Condensed Consolidated Segment Data and Items Affecting Comparability

**TAPESTRY, INC.**
**CONSOLIDATED SEGMENT DATA, AND**
**GAAP TO NON-GAAP RECONCILIATION**
**(in millions, except per share data)**
**(unaudited)**

| | For the Quarter Ended September 30, 2023 | | |
|---|---|---|---|
| | | Items Affecting Comparability | |
| | GAAP Basis (As Reported) | Acquisition Costs | Non-GAAP Basis (Excluding Items) |
| Coach | $ 371.3 | $ - | $ 371.3 |
| Kate Spade | 26.6 | - | 26.6 |
| Stuart Weitzman | (8.6) | - | (8.6) |
| Corporate | (136.1) | (19.6) | (116.5) |
| **Operating income (loss)** | **$ 253.2** | **$ (19.6)** | **$ 272.8** |
| | | | |
| **Net income (loss)** | **$ 195.0** | **$ (21.3)** | **$ 216.3** |
| **Net income (loss) per diluted common share** | $ 0.84 | $ (0.09) | $ 0.93 |

**Supplemental Segment Data**

| | For the Quarter Ended September 30, 2023 | | |
|---|---|---|---|
| | | Items Affecting Comparability | |
| | GAAP Basis (As Reported) | Acquisition Costs | Non-GAAP Basis (Excluding Items) |

| | | | | | |
|---|---|---|---|---|---|
| Coach | $ | 496.3 | $ | - | $ | 496.3 |
| Kate Spade | | 172.3 | | - | | 172.3 |
| Stuart Weitzman | | 39.8 | | - | | 39.8 |
| Corporate | | 136.1 | | 19.6 | | 116.5 |
| **SG&A expenses** | $ | 844.5 | $ | 19.6 | $ | 824.9 |

**TAPESTRY, INC.**
**CONSOLIDATED SEGMENT DATA**
**(in millions, except per share data)**
**(unaudited)**

| | For the Quarter Ended October 1, 2022 GAAP Basis (As Reported)(1) |
|---|---|
| Coach | $ 339.2 |
| Kate Spade | 23.2 |
| Stuart Weitzman | (5.1) |
| Corporate | (103.0) |
| **Operating income (loss)** | $ 254.3 |
| | |
| **Net income (loss)** | $ 195.3 |
| **Net income (loss) per diluted common share** | $ 0.79 |

**Supplemental Segment Data**

| | For the Quarter Ended October 1, 2022 GAAP Basis (As Reported)(1) |
|---|---|
| Coach | $ 469.7 |
| Kate Spade | 184.6 |
| Stuart Weitzman | 43.0 |
| Corporate | 103.0 |
| **SG&A expenses** | $ 800.3 |

(1) There were no items affecting comparability in the quarter ended on October 1, 2022

*Management utilizes non-GAAP and constant currency measures to conduct and evaluate its business during its regular review of operating results for the periods affected and to make decisions about Company resources and performance. The Company believes presenting these non-GAAP measures, which exclude items that are not comparable from period to period, is useful to investors and others in evaluating the Company's ongoing operating and financial results in a manner that is consistent with management's evaluation of business performance and understanding how such results compare with the Company's historical performance. Additionally, the Company believes presenting these metrics on a constant currency basis will help investors and analysts to understand the effect of significant year-over-year foreign currency exchange rate fluctuations on these performance measures and provide a framework to assess how business is performing and expected to perform excluding these effects.*

*The Company reports information in accordance with U.S. Generally Accepted Accounting Principles ("GAAP"). The Company's management does not, nor does it suggest that investors should, consider non-GAAP financial measures in isolation from, or as a substitute for, financial information prepared in accordance with GAAP. Further, the non-GAAP measures utilized by the Company may be unique to the Company, as they may be different from non-GAAP measures used by other companies.*

*The Company operates on a global basis and reports financial results in U.S. dollars in accordance with GAAP. Percentage increases/decreases in net sales for the Company and each segment have been presented both including and excluding currency fluctuation effects from translating foreign-denominated sales into U.S. dollars and compared to the same periods in the prior quarter and fiscal year. The Company calculates constant currency net sales results by translating current period net sales in local currency using the prior year period's currency conversion rate.*

*The segment operating income and supplemental segment SG&A expenses presented in the Condensed Consolidated Segment Data, and GAAP to non-GAAP Reconciliation Table above, as well as SG&A expense ratio, and operating margin, are considered non-GAAP measures. These measures have been presented both including and excluding Acquisition costs for the quarter ended on September 30, 2023. In addition, segment Operating Income (loss), Net income (loss), and Net Income (loss) per diluted common share, have been presented both including and excluding Acquisition*

*costs for the quarter ended on September 30, 2023.*

*There were no items affecting comparability in the quarter ended October 1, 2022.*

*The Company also presents free cash flow, which is a non-GAAP measure, Free cash flow is calculated by taking the "Net cash flows provided by (used in) operating activities" less "Purchases of property and equipment" from the Condensed Consolidated Statement of Cash Flows. The Company believes that free cash flow is an important liquidity measure of the cash that is available after capital expenditures for operational expenses and investment in our business. The Company believes that free cash flow is useful to investors because it measures the Company's ability to generate or use cash. Once our business needs and obligations are met, cash can be used to maintain a strong balance sheet, invest in future growth and return capital to stockholders. Adjusted EBITDA is calculated as Net Income, excluding, Interest expense, Provision for income taxes, Depreciation and amortization, Cloud computing amortization costs, Shared-based compensation and Items affecting comparability including Acquisition and Integration costs.*

## Schedule 6: Condensed Consolidated Balance Sheets

**TAPESTRY, INC.**
**CONDENSED CONSOLIDATED BALANCE SHEETS**
**At September 30, 2023 and July 1, 2023**
**(in millions)**

| | | (unaudited) September 30, 2023 | (audited) July 1, 2023 |
|---|---|---|---|
| **ASSETS** | | | |
| Cash, cash equivalents and short-term investments | $ | 638.8 | $ 741.5 |
| Receivables | | 264.8 | 211.5 |
| Inventories | | 942.5 | 919.5 |
| Other current assets | | 562.9 | 491.0 |
| **Total current assets** | | 2,409.0 | 2,363.5 |
| Property and equipment, net | | 539.6 | 564.5 |
| Operating lease right-of-use assets | | 1,352.1 | 1,378.7 |
| Other assets | | 2,841.8 | 2,810.1 |
| **Total assets** | $ | 7,142.5 | $ 7,116.8 |
| **LIABILITIES AND STOCKHOLDERS' EQUITY** | | | |
| Accounts payable | $ | 386.5 | $ 416.9 |
| Accrued liabilities | | 487.1 | 547.1 |
| Current portion of operating lease liabilities | | 295.6 | 297.5 |
| Current debt | | 25.0 | 25.0 |
| **Total current liabilities** | | 1,194.2 | 1,286.5 |
| Long-term debt | | 1,629.9 | 1,635.8 |
| Long-term operating lease liabilities | | 1,296.7 | 1,333.7 |
| Other liabilities | | 606.0 | 583.0 |
| Stockholders' equity | | 2,415.7 | 2,277.8 |
| **Total liabilities and stockholders' equity** | $ | 7,142.5 | $ 7,116.8 |

## Schedule 7: Condensed Consolidated Statement of Cash Flows

**TAPESTRY, INC.**
**CONDENSED CONSOLIDATED STATEMENT OF CASH FLOWS**
**At September 30, 2023 and October 1, 2022**
**(in millions)**

| | | (unaudited) September 30, 2023 | | (unaudited) October 1, 2022 |
|---|---|---|---|---|
| **CASH FLOWS PROVIDED BY (USED IN) OPERATING ACTIVITIES** | | | | |
| Net income (loss) | $ | 195.0 | $ | 195.3 |
| Adjustments to reconcile net income to net cash provided by (used in) operating activities: | | | | |
| Depreciation and amortization | | 44.3 | | 43.8 |
| Other non-cash items | | 49.7 | | (10.0) |
| Changes in operating assets and liabilities | | (213.7) | | (399.5) |
| **Net cash provided by (used in) operating activities** | | 75.3 | | (170.4) |
| | | | | |
| **CASH FLOWS PROVIDED BY (USED IN) INVESTING ACTIVITIES** | | | | |
| Purchases of property and equipment | | (20.9) | | (27.3) |
| Purchases of investments | | (1.9) | | (4.0) |
| Other items | | - | | 178.1 |
| **Net cash provided by (used in) investing activities** | | (22.8) | | 146.8 |

| CASH FLOWS PROVIDED BY (USED IN) FINANCING ACTIVITIES | | | | |
|---|---|---|---|---|
| Payment of dividends | | (80.2) | | (72.7) |
| Repurchase of common stock | | - | | (94.9) |
| Other items | | (69.2) | | (58.6) |
| **Net cash provided by (used in) financing activities** | | (149.4) | | (226.2) |
| Effect of exchange rate on cash and cash equivalents | | (7.1) | | (13.5) |
| | | | | |
| **Net (decrease) increase in cash and cash equivalents** | | (104.0) | | (263.3) |
| **Cash and cash equivalents at beginning of period** | $ | 726.1 | $ | 789.8 |
| **Cash and cash equivalents at end of period** | $ | 622.1 | $ | 526.5 |

### Schedule 8: Store Count by Brand

**TAPESTRY, INC.**
**STORE COUNT**
**At July 1, 2023 and September 30, 2023**
**(unaudited)**

| Directly-Operated Store Count: | As of July 1, 2023 | Openings | (Closures) | As of September 30, 2023 |
|---|---|---|---|---|
| **Coach** | | | | |
| North America | 330 | - | - | 330 |
| International | 609 | 3 | (8) | 604 |
| | | | | |
| **Kate Spade** | | | | |
| North America | 205 | - | (1) | 204 |
| International | 192 | 2 | (2) | 192 |
| | | | | |
| **Stuart Weitzman** | | | | |
| North America | 36 | - | - | 36 |
| International | 57 | 5 | (1) | 61 |

## Contacts

Tapestry, Inc.
*Media:*
Andrea Shaw Resnick
Chief Communications Officer
212/629-2618
aresnick@tapestry.com
*Analysts and Investors:*
Christina Colone
Global Head of Investor Relations
212/946-7252
ccolone@tapestry.com
Kelsey Mueller
212/946-8183
Director of Investor Relations
kmueller@tapestry.com

# Exhibit 32

**UNITED STATES**
**SECURITIES AND EXCHANGE COMMISSION**
Washington, D.C. 20549

## FORM 10-Q

☑ **QUARTERLY REPORT PURSUANT TO SECTION 13 OR 15(d) OF THE SECURITIES EXCHANGE ACT OF 1934**

**For the Quarterly Period Ended December 30, 2023**

or

☐ **TRANSITION REPORT PURSUANT TO SECTION 13 OR 15(d) OF THE SECURITIES EXCHANGE ACT OF 1934**
Commission file number: 1-16153

# Tapestry, Inc.
*(Exact name of registrant as specified in its charter)*

| **Maryland** | **52-2242751** |
|---|---|
| (State or other jurisdiction of incorporation or organization) | (I.R.S. Employer Identification No.) |

**10 Hudson Yards, New York, NY 10001**
*(Address of principal executive offices); (Zip Code)*

**(212) 946-8400**
*(Registrant's telephone number, including area code)*

**Securities registered pursuant to Section 12(b) of the Act:**

| **Title of Each Class** | **Trading Symbol** | **Name of Each Exchange on which Registered** |
|---|---|---|
| Common Stock, par value $.01 per share | TPR | New York Stock Exchange |

Indicate by check mark whether the registrant (1) has filed all reports required to be filed by Section 13 or 15(d) of the Securities Exchange Act of 1934 during the preceding 12 months (or for such shorter period that the registrant was required to file such reports), and (2) has been subject to such filing requirements for the past 90 days. ☑ Yes ☐ No

Indicate by check mark whether the registrant has submitted electronically every Interactive Data File required to be submitted pursuant to Rule 405 of Regulation S-T (§232.405 of this chapter) during the preceding 12 months (or for such shorter period that the registrant was required to submit such files). ☑ Yes ☐ No

Indicate by check mark whether the registrant is a large accelerated filer, an accelerated filer, a non-accelerated filer, a smaller reporting company, or an emerging growth company. See the definitions of "large accelerated filer," "accelerated filer," "smaller reporting company" and "emerging growth company" in Rule 12b-2 of the Exchange Act.

| Large accelerated filer | ☑ | Accelerated filer | ☐ | Non-accelerated filer | ☐ | Smaller reporting company | ☐ |
|---|---|---|---|---|---|---|---|
| Emerging growth company | ☐ | | | | | | |

If an emerging growth company, indicate by check mark if the registrant has elected not to use the extended transition period for complying with any new or revised financial accounting standards provided pursuant to Section 13(a) of the Exchange Act. ☐

Indicate by check mark whether the registrant is a shell company (as defined in Rule 12b-2 of the Exchange Act). ☐ Yes ☑ No

On January 26, 2024, the Registrant had 229,366,154 outstanding shares of common stock, which is the Registrant's only class of common stock.

**TAPESTRY, INC.**
**INDEX**

|  |  | Page Number |
|---|---|---|
| **PART I - FINANCIAL INFORMATION (unaudited)** | | |
| ITEM 1. | Financial Statements: | |
|  | Condensed Consolidated Balance Sheets | 1 |
|  | Condensed Consolidated Statements of Operations | 2 |
|  | Condensed Consolidated Statements of Comprehensive Income (Loss) | 3 |
|  | Condensed Consolidated Statements of Cash Flows | 4 |
|  | Notes to Condensed Consolidated Financial Statements | 5 |
| ITEM 2. | Management's Discussion and Analysis of Financial Condition and Results of Operations | 27 |
| ITEM 3. | Quantitative and Qualitative Disclosures about Market Risk | 44 |
| ITEM 4. | Controls and Procedures | 45 |
| **PART II - OTHER INFORMATION** | | |
| ITEM 1. | Legal Proceedings | 46 |
| ITEM 1A. | Risk Factors | 46 |
| ITEM 2. | Unregistered Sales of Equity Securities and Use of Proceeds | 47 |
| ITEM 6. | Exhibits | 48 |
| SIGNATURE | | 49 |

*In this Form 10-Q, references to "we," "our," "us," "Tapestry" and the "Company" refer to Tapestry, Inc., including consolidated subsidiaries. References to "Coach," "Kate Spade," "kate spade new york" or "Stuart Weitzman" refer only to the referenced brand.*

## SPECIAL NOTE ON FORWARD-LOOKING INFORMATION

This document, and the documents incorporated by reference in this document, our press releases and oral statements made from time to time by us or on our behalf, may contain certain "forward-looking statements" within the meaning of the federal securities laws, including Section 27A of the Securities Act of 1933, as amended, and Section 21E of the Securities Exchange Act of 1934, as amended, and are based on management's current expectations, that involve risks and uncertainties that could cause our actual results to differ materially from our current expectations. In this context, forward-looking statements often address expected future business and financial performance and financial condition, and often contain words such as "may," "can," "continue," "project," "assumption," "should," "expect," "confidence," "goals," "trends," "anticipate," "intend," "estimate," "on track," "future," "well positioned to," "plan," "potential," "position," "believe," "seek," "see," "will," "would," "target," similar expressions, and variations or negatives of these words. Forward-looking statements by their nature address matters that are, to different degrees, uncertain. Such statements involve risks, uncertainties and assumptions. If such risks or uncertainties materialize or such assumptions prove incorrect, the results of Tapestry, Inc. and its consolidated subsidiaries could differ materially from those expressed or implied by such forward-looking statements and assumptions. All statements other than statements of historical fact are statements that could be deemed forward-looking statements. Tapestry, Inc. assumes no obligation to revise or update any such forward-looking statements for any reason, except as required by law.

Tapestry, Inc.'s actual results could differ materially from the results contemplated by these forward-looking statements and are subject to a number of risks, uncertainties, estimates and assumptions that may cause actual results to differ materially from current expectations due to a number of factors, including, but not limited to: (i) the impact of economic conditions, recession and inflationary measures; (ii) the impact of the coronavirus ("Covid-19") pandemic; (iii) our exposure to international risks, including currency fluctuations and changes in economic or political conditions in the markets where we sell or source our products; (iv) our ability to retain the value of our brands and to respond to changing fashion and retail trends in a timely manner, including our ability to execute on our e-commerce and digital strategies; (v) our ability to successfully implement the initiatives under our 2025 growth strategy; (vi) the effect of existing and new competition in the marketplace; (vii) our ability to control costs; (viii) the effect of seasonal and quarterly fluctuations on our sales or operating results; (ix) the risk of cyber security threats and privacy or data security breaches; (x) our ability to protect against infringement of our trademarks and other proprietary rights; (xi) the impact of tax and other legislation; (xii) the risks associated with potential changes to international trade agreements and the imposition of additional duties on importing our products; (xiii) our ability to achieve intended benefits, cost savings and synergies from acquisitions, including our proposed acquisition of Capri Holdings Limited ("Capri"); (xiv) satisfaction of the conditions precedent to consummation of the proposed acquisition of Capri, including the ability to secure regulatory approvals on the terms expected, at all or in a timely manner; (xv) the impact of pending and potential future legal proceedings; (xvi) the risks associated with climate change and other corporate responsibility issues and (xvii) such other risk factors as set forth in Part II, Item 1A. "Risk Factors" and elsewhere in this report and in the Company's Annual Report on Form 10-K for the fiscal year ended July 1, 2023. These factors are not necessarily all of the factors that could cause actual results to differ materially from those expressed in any of our forward-looking statements.

## WHERE YOU CAN FIND MORE INFORMATION

Tapestry's quarterly financial results and other important information are available by calling the Investor Relations Department at (212) 629-2618.

Tapestry maintains its website at www.tapestry.com where investors and other interested parties may obtain, free of charge, press releases and other information as well as gain access to our periodic filings with the SEC.

**TAPESTRY, INC.**
**CONDENSED CONSOLIDATED BALANCE SHEETS**

| | December 30, 2023 | July 1, 2023 |
|---|---|---|
| | (millions) (unaudited) | |
| **ASSETS** | | |
| **Current Assets:** | | |
| Cash and cash equivalents | $ 6,833.1 | $ 726.1 |
| Short-term investments | 629.2 | 15.4 |
| Trade accounts receivable, less allowances for credit losses of $5.9 and $5.8, respectively | 245.6 | 211.5 |
| Inventories | 824.9 | 919.5 |
| Income tax receivable | 241.6 | 231.1 |
| Prepaid expenses | 140.9 | 126.3 |
| Other current assets | 127.2 | 133.6 |
| **Total current assets** | 9,042.5 | 2,363.5 |
| Property and equipment, net | 539.2 | 564.5 |
| Operating lease right-of-use assets | 1,371.0 | 1,378.7 |
| Goodwill | 1,233.2 | 1,227.5 |
| Intangible assets | 1,356.9 | 1,360.1 |
| Deferred income taxes | 40.3 | 40.4 |
| Other assets | 232.3 | 182.1 |
| **Total assets** | $ 13,815.4 | $ 7,116.8 |
| **LIABILITIES AND STOCKHOLDERS' EQUITY** | | |
| **Current Liabilities:** | | |
| Accounts payable | $ 462.9 | $ 416.9 |
| Accrued liabilities | 654.1 | 547.1 |
| Current portion of operating lease liabilities | 305.6 | 297.5 |
| Current debt | 25.0 | 25.0 |
| **Total current liabilities** | 1,447.6 | 1,286.5 |
| Long-term debt | 7,714.4 | 1,635.8 |
| Long-term operating lease liabilities | 1,294.7 | 1,333.7 |
| Deferred income taxes | 307.6 | 240.0 |
| Long-term income taxes payable | 21.7 | 43.5 |
| Other liabilities | 369.6 | 299.5 |
| **Total liabilities** | 11,155.6 | 4,839.0 |
| See Note 14 on commitments and contingencies | | |
| **Stockholders' Equity:** | | |
| Preferred stock: (authorized 25.0 million shares; $0.01 par value per share) none issued | - | - |
| Common stock: (authorized 1.0 billion shares; $0.01 par value per share) issued and outstanding - 229.4 million and 227.4 million shares, respectively | 2.3 | 2.3 |
| Additional paid-in-capital | 3,695.8 | 3,682.2 |
| Retained earnings (accumulated deficit) | (859.9) | (1,216.8) |
| Accumulated other comprehensive income (loss) | (178.4) | (189.9) |
| **Total stockholders' equity** | 2,659.8 | 2,277.8 |
| **Total liabilities and stockholders' equity** | $ 13,815.4 | $ 7,116.8 |

*See accompanying Notes.*

1

**TAPESTRY, INC.**
**CONDENSED CONSOLIDATED STATEMENTS OF OPERATIONS**

| | Three Months Ended | | Six Months Ended | |
| --- | --- | --- | --- | --- |
| | December 30, 2023 | December 31, 2022 | December 30, 2023 | December 31, 2022 |
| | (millions, except per share data) (unaudited) | | (millions, except per share data) (unaudited) | |
| Net sales | $ 2,084.5 | $ 2,025.4 | $ 3,597.7 | $ 3,531.9 |
| Cost of sales | 591.3 | 636.1 | 1,006.8 | 1,088.0 |
| Gross profit | 1,493.2 | 1,389.3 | 2,590.9 | 2,443.9 |
| Selling, general and administrative expenses | 1,045.6 | 971.1 | 1,890.1 | 1,771.4 |
| Operating income (loss) | 447.6 | 418.2 | 700.8 | 672.5 |
| Interest expense, net | 49.2 | 7.9 | 62.5 | 15.3 |
| Other expense (income) | (4.7) | (6.6) | (3.3) | 4.1 |
| Income (loss) before provision for income taxes | 403.1 | 416.9 | 641.6 | 653.1 |
| Provision (benefit) for income taxes | 80.8 | 87.0 | 124.3 | 127.9 |
| Net income (loss) | $ 322.3 | $ 329.9 | $ 517.3 | $ 525.2 |
| Net income (loss) per share: | | | | |
| Basic | $ 1.41 | $ 1.38 | $ 2.26 | $ 2.19 |
| Diluted | $ 1.39 | $ 1.36 | $ 2.23 | $ 2.14 |
| Shares used in computing net income (loss) per share: | | | | |
| Basic | 229.3 | 239.3 | 228.7 | 240.3 |
| Diluted | 231.7 | 243.3 | 232.0 | 245.0 |

*See accompanying Notes.*

2

**TAPESTRY, INC.**
**CONDENSED CONSOLIDATED STATEMENTS OF**
**COMPREHENSIVE INCOME (LOSS)**

| | Three Months Ended | | Six Months Ended | |
| --- | --- | --- | --- | --- |
| | **December 30, 2023** | December 31, 2022 | **December 30, 2023** | December 31, 2022 |
| | (millions) (unaudited) | | (millions) (unaudited) | |
| Net income (loss) | $ **322.3** | $ 329.9 | $ **517.3** | $ 525.2 |
| Other comprehensive income (loss), net of tax: | | | | |
| Unrealized gains (losses) on cash flow hedging derivatives, net | **(41.0)** | (22.5) | **(9.7)** | (14.8) |
| Unrealized gains (losses) on available-for-sale investments, net | **-** | - | **-** | 0.5 |
| Foreign currency translation adjustments | **17.9** | (2.4) | **21.2** | (32.6) |
| Other comprehensive income (loss), net of tax | **(23.1)** | (24.9) | **11.5** | (46.9) |
| Comprehensive income (loss) | $ **299.2** | $ 305.0 | $ **528.8** | $ 478.3 |

*See accompanying Notes.*

3

**TAPESTRY, INC.**
**CONDENSED CONSOLIDATED STATEMENTS OF CASH FLOWS**

| | Six Months Ended | |
| --- | --- | --- |
| | December 30, 2023 | December 31, 2022 |
| | (millions) (unaudited) | |
| **CASH FLOWS PROVIDED BY (USED IN) OPERATING ACTIVITIES** | | |
| Net income (loss) | $ 517.3 | $ 525.2 |
| Adjustments to reconcile net income to net cash provided by (used in) operating activities: | | |
| Depreciation and amortization | 85.8 | 88.6 |
| Provision for bad debt | 2.2 | 2.8 |
| Share-based compensation | 42.2 | 34.8 |
| Deferred income taxes | 79.5 | 32.1 |
| Changes to lease related balances, net | (23.5) | (16.5) |
| Other non-cash charges, net | 20.6 | (23.1) |
| Changes in operating assets and liabilities: | | |
| Trade accounts receivable | (48.0) | (19.5) |
| Inventories | 103.8 | 11.5 |
| Accounts payable | 56.3 | (60.2) |
| Accrued liabilities | 87.0 | (60.6) |
| Other liabilities | (29.8) | (7.6) |
| Other assets | 8.4 | (45.1) |
| **Net cash provided by (used in) operating activities** | **901.8** | **462.4** |
| **CASH FLOWS PROVIDED BY (USED IN) INVESTING ACTIVITIES** | | |
| Purchases of investments | (611.3) | (4.3) |
| Proceeds from maturities and sales of investments | - | 151.8 |
| Purchases of property and equipment | (43.7) | (108.8) |
| Settlement of net investment hedge | - | 41.9 |
| **Net cash provided by (used in) investing activities** | **(655.0)** | **80.6** |
| **CASH FLOWS PROVIDED BY (USED IN) FINANCING ACTIVITIES** | | |
| Payment of dividends | (160.4) | (144.2) |
| Repurchase of common stock | - | (300.0) |
| Proceeds from issuance of debt, net of discount | 6,089.5 | - |
| Payment of debt issuance costs | (78.2) | - |
| Proceeds from share-based awards | 3.3 | 13.8 |
| Repayment of debt | (12.5) | (18.8) |
| Taxes paid to net settle share-based awards | (31.9) | (55.0) |
| Payments of finance lease liabilities | (0.6) | (0.5) |
| **Net cash provided by (used in) financing activities** | **5,809.2** | **(504.7)** |
| Effect of exchange rate changes on cash and cash equivalents | 51.0 | 2.1 |
| **Net (decrease) increase in cash and cash equivalents** | **6,107.0** | **40.4** |
| **Cash and cash equivalents at beginning of period** | **726.1** | **789.8** |
| **Cash and cash equivalents at end of period** | **6,833.1** | **830.2** |
| Supplemental information: | | |
| Cash paid for income taxes, net | $ 93.0 | $ 138.3 |
| Cash paid for interest | $ 45.8 | $ 38.9 |
| Non-cash investing activity - property and equipment obligations | $ 19.0 | $ 6.8 |

*See accompanying Notes.*

4

**TAPESTRY, INC.**
**Notes to Condensed Consolidated Financial Statements**
**(Unaudited)**

**1.**
**NATURE OF OPERATIONS**

Tapestry, Inc. (the "Company") is a leading New York-based house of iconic accessories and lifestyle brands. Our global house of brands unites the magic of Coach, kate spade new york and Stuart Weitzman. Each of our brands are unique and independent, while sharing a commitment to innovation and authenticity defined by distinctive products and differentiated customer experiences across channels and geographies. We use our collective strengths to move our customers and empower our communities, to make the fashion industry more sustainable, and to build a company that's equitable, inclusive, and diverse. Individually, our brands are iconic. Together, we can stretch what's possible.

The Coach segment includes global sales of primarily Coach brand products to customers through Coach operated stores, including e-commerce sites and concession shop-in-shops, sales to wholesale customers and through independent third-party distributors.

The Kate Spade segment includes global sales primarily of kate spade new york brand products to customers through Kate Spade operated stores, including e-commerce sites and concession shop-in-shops, sales to wholesale customers and through independent third-party distributors.

The Stuart Weitzman segment includes global sales of Stuart Weitzman brand products primarily through Stuart Weitzman operated stores, sales to wholesale customers, through e-commerce sites and through independent third-party distributors.

**2.**
**BASIS OF PRESENTATION AND ORGANIZATION**

*Interim Financial Statements*

These unaudited interim condensed consolidated financial statements have been prepared pursuant to the rules and regulations of the Securities and Exchange Commission ("SEC"). In the opinion of management, such condensed consolidated financial statements contain all normal and recurring adjustments necessary to present fairly the condensed consolidated financial position, results of operations, comprehensive income (loss) and cash flows of the Company for the interim periods presented. In addition, certain information and footnote disclosures normally included in financial statements prepared in accordance with accounting principles generally accepted in the U.S. ("U.S. GAAP") have been condensed or omitted from this report as is permitted by the SEC's rules and regulations. However, the Company believes that the disclosures provided herein are adequate to prevent the information presented from being misleading. This report should be read in conjunction with the audited consolidated financial statements and notes thereto, included in the Company's Annual Report on Form 10-K for the year ended July 1, 2023 ("fiscal 2023") and other filings filed with the SEC.

The results of operations, cash flows and comprehensive income for the six months ended December 30, 2023 are not necessarily indicative of results to be expected for the entire fiscal year, which will end on June 29, 2024 ("fiscal 2024").

*Fiscal Periods*

The Company utilizes a 52-53 week fiscal year ending on the Saturday closest to June 30. Fiscal 2024 will be a 52-week period. Fiscal 2023, ended on July 1, 2023, was also a 52-week period. The second quarter of fiscal 2024 ended on December 30, 2023 and the second quarter of fiscal 2023 ended on December 31, 2022, both of which were 13-week periods.

*Covid-19 Pandemic*

The Covid-19 pandemic has resulted in varying degrees of business disruption for the Company since it began in fiscal 2020 and has impacted all regions around the world, resulting in restrictions and shutdowns implemented by national, state, and local authorities. Such disruptions continued during the first half of fiscal 2023, and the Company's results in Greater China were adversely impacted as a result of the Covid-19 pandemic. Starting in December 2022, certain government restrictions were lifted in the region and business trends improved. In the first half of fiscal 2024, the Covid-19 pandemic did not materially impact our business or operating results. We continue to monitor the latest developments regarding the Covid-19 pandemic and potential impacts on our business, operating results and outlook.

*Use of Estimates*

The preparation of financial statements in conformity with U.S. GAAP requires management to make estimates and assumptions that affect the amounts reported in the condensed consolidated financial statements and footnotes thereto. Actual results could differ from estimates in amounts that may be material to the financial statements.

**TAPESTRY, INC.**
**Notes to Condensed Consolidated Financial Statements (continued)**

Significant estimates inherent in the preparation of the condensed consolidated financial statements include reserves for the realizability of inventory; asset retirement obligations; customer returns, end-of-season markdowns and operational chargebacks; useful lives and impairments of long-lived tangible and intangible assets; accounting for income taxes and related uncertain tax positions; accounting for business combinations; the valuation of stock-based compensation awards and related expected forfeiture rates; reserves for restructuring; and reserves for litigation and other contingencies, amongst others.

*Principles of Consolidation*

These unaudited interim condensed consolidated financial statements include the accounts of the Company and all 100% owned and controlled subsidiaries. All intercompany transactions and balances are eliminated in consolidation.

*Share Repurchases*

The Company accounts for stock repurchases by allocating the repurchase price to common stock and retained earnings. Under Maryland law, the Company's state of incorporation, there are no treasury shares. All repurchased shares are authorized but unissued shares and these shares may be issued in the future for general corporate and other purposes. The Company may terminate or limit the stock repurchase program at any time. The Company accrues for the shares purchased under the share repurchase plan based on the trade date. Purchases of the Company's common stock are executed through open market purchases, including through purchase agreements under Rule 10b5-1. Effective January 1, 2023, the Company is subject to a 1% excise tax on net share repurchases as part of the Inflation Reduction Act of 2022, which is recorded in Retained earnings as part of Stockholders' Equity.

*Supplier Finance Program*

To improve our working capital efficiency, the Company makes available to certain suppliers a voluntary supply chain finance ("SCF") program that enables our suppliers to sell their receivables from the Company to a global financial institution on a non-recourse basis at a rate that leverages our credit rating. The Company does not have the ability to refinance or modify payment terms to the global financial institution through the SCF program. No guarantees are provided by the Company or any of our subsidiaries under the SCF program. The Company's payment obligations, including the amounts due and payment terms, which generally do not exceed 90 days, are not impacted by suppliers' participation in the program. As of December 30, 2023 and July 1, 2023, $334.9 million and $305.4 million, respectively, was related to suppliers eligible to participate in the Company's SCF program and presented within Accounts payable on the Consolidated Balance Sheets.

**3.**
**RECENT ACCOUNTING PRONOUNCEMENTS**

*Recently Adopted Accounting Pronouncements*

In September 2022, the Financial Accounting Standards Board ("FASB") issued Accounting Standards Update ("ASU") No. 2022-04, "Liabilities-Supplier Finance Programs (Subtopic 405-50)", which is intended to enhance the transparency of supplier finance programs. The ASU requires the buyer in a supplier finance program to disclose sufficient information about the program in order to allow a user of financial statements to understand the program's nature, activity during the period, changes from period to period, and potential magnitude. The Company adopted ASU 2022-04 as of the beginning of fiscal 2024. The adoption of ASU 2022-04 did not have an impact on the Company's interim condensed consolidated financial statements other than the new disclosure requirements. Refer to Note 2, "Basis of Presentation and Organization", for additional information.

*Recently Issued Accounting Pronouncements*

In November 2023, the Financial Accounting Standards Board (the "FASB") issued ASU No. 2023-07, "Segment Reporting (Topic 280): Improvements to Reportable Segment Disclosures", which is intended to improve reportable segment disclosure requirements, primarily through enhanced disclosures about significant segment expenses. The amendments will require public entities to disclose significant segment expenses that are regularly provided to the chief operating decision maker and included within segment profit and loss. The amendments will be effective for the Company's annual reporting periods beginning in fiscal year 2025 and for interim periods beginning in fiscal year 2026, with early adoption permitted, and will be applied retrospectively to all prior periods presented in the financial statements. The Company is currently evaluating the ASU to determine its impact on the Company's disclosures.

In December 2023, the FASB issued ASU No. 2023-09, "Income Taxes (Topic 740): Improvements to Income Tax Disclosures", which includes amendments that further enhance income tax disclosures, primarily through standardization and disaggregation of rate reconciliation categories and income taxes paid by jurisdiction. The amendments are effective for the Company's annual periods beginning in fiscal year 2026, with early adoption permitted, and should be applied either

**TAPESTRY, INC.**
**Notes to Condensed Consolidated Financial Statements (continued)**

prospectively or retrospectively. The Company is currently evaluating the ASU to determine its impact on the Company's disclosures.

4.
**REVENUE**

The Company recognizes revenue primarily from sales of the products of its brands through retail and wholesale channels, including e-commerce sites. The Company also generates revenue from royalties related to licensing its trademarks, as well as sales in ancillary channels. In all cases, revenue is recognized upon the transfer of control of the promised products or services to the customer, which may be at a point in time or over time. Control is transferred when the customer obtains the ability to direct the use of and obtain substantially all of the remaining benefits from the products or services. The amount of revenue recognized is the amount of consideration to which the Company expects to be entitled, including estimation of sale terms that may create variability in the consideration. Revenue subject to variability is constrained to an amount which will not result in a significant reversal in future periods when the contingency that creates variability is resolved.

The Company recognizes revenue in its retail stores, including concession shop-in-shops, at the point-of-sale when the customer obtains physical possession of the products. Digital revenue from sales of products ordered through the Company's e-commerce sites is recognized upon delivery and receipt of the shipment by its customers and includes shipping and handling charges paid by customers. Retail and digital revenues are recorded net of estimated returns, which are estimated by developing an expected value based on historical experience. Payment is due at the point of sale.

Gift cards issued by the Company are recorded as a liability until redeemed by the customer, at which point revenue is recognized. The Company also uses historical information to estimate the amount of gift card balances that will never be redeemed and recognizes that amount as revenue over time in proportion to actual customer redemptions if the Company does not have a legal obligation to remit unredeemed gift cards to any jurisdiction as unclaimed property.

Certain of the Company's retail operations use sales incentive programs, such as customer loyalty programs and the issuance of coupons. Loyalty programs provide the customer a material right to acquire additional products and give rise to the Company having a separate performance obligation. Additionally, certain products sold by the Company include an assurance warranty that is not considered a separate performance obligation. These programs are immaterial individually and in the aggregate.

The Company recognizes revenue within the wholesale channel at the time title passes and risk of loss is transferred to customers, which is generally at the point of shipment of products but may occur upon receipt of the shipment by the customer in certain cases. Payment is generally due 30 to 90 days after shipment. Wholesale revenue is recorded net of estimates for returns, discounts, end-of-season markdowns, cooperative advertising allowances and other consideration provided to the customer. Discounts are based on contract terms with the customer, while cooperative advertising allowances and other consideration may be based on contract terms or negotiated on a case-by-case basis. Returns and markdowns generally require approval from the Company and are estimated based on historical trends, current season results and inventory positions at the wholesale locations, current market and economic conditions as well as, in select cases, contractual terms. The Company's historical estimates of these variable amounts have not differed materially from actual results.

The Company recognizes licensing revenue over time during the contract period in which licensees are granted access to the Company's trademarks. These arrangements require licensees to pay a sales-based royalty and may include a contractually guaranteed minimum royalty amount. Revenue for contractually guaranteed minimum royalty amounts is recognized ratably over the license year and any excess sales-based royalties are recognized as earned once the minimum royalty threshold is achieved. Payments from the customer are generally due quarterly in an amount based on the licensee's sales of goods bearing the licensed trademarks during the period, which may differ from the amount of revenue recorded during the period thereby generating a contract asset or liability. Contract assets and liabilities and contract costs related to the licensing arrangements are immaterial as the licensing business represents approximately 1% of total net sales in the six months ended December 30, 2023.

The Company has elected a practical expedient not to disclose the remaining performance obligations that are unsatisfied as of the end of the period related to contracts with an original duration of one year or less or variable consideration related to sales-based royalty arrangements. There are no other contracts with transaction price allocated to remaining performance obligations other than future minimum royalties as discussed above, which are not material.

Other practical expedients elected by the Company include (i) assuming no significant financing component exists for any contract with a duration of one year or less, (ii) accounting for shipping and handling as a fulfillment activity within SG&A expense regardless of the timing of the shipment in relation to the transfer of control and (iii) excluding sales and value added tax from the transaction price.

7

**TAPESTRY, INC.**
**Notes to Condensed Consolidated Financial Statements (continued)**

*Disaggregated Net Sales*

The following table disaggregates the Company's net sales into geographies that depict how economic factors may impact the revenues and cash flows for the periods presented. Each geography presented includes net sales related to the Company's directly operated channels, global travel retail business and to wholesale customers, including distributors, in locations within the specified geographic area.

| | North America | | Greater China[1] | | Other Asia[2] | | Other[3] | | Total | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | (millions) | | | | | |
| **Three Months Ended December 30, 2023** | | | | | | | | | | |
| **Coach** | $ | 1,016.9 | $ | 229.2 | $ | 209.7 | $ | 86.1 | $ | 1,541.9 |
| **Kate Spade** | | 387.7 | | 11.3 | | 37.6 | | 23.8 | | 460.4 |
| **Stuart Weitzman** | | 53.6 | | 24.2 | | 0.9 | | 3.5 | | 82.2 |
| **Total** | $ | 1,458.2 | $ | 264.7 | $ | 248.2 | $ | 113.4 | $ | 2,084.5 |
| | | | | | | | | | | |
| Three Months Ended December 31, 2022 | | | | | | | | | | |
| Coach | $ | 985.4 | $ | 196.0 | $ | 200.6 | $ | 67.7 | $ | 1,449.7 |
| Kate Spade | | 418.5 | | 9.8 | | 37.4 | | 24.6 | | 490.3 |
| Stuart Weitzman | | 56.8 | | 20.1 | | 0.3 | | 8.2 | | 85.4 |
| Total | $ | 1,460.7 | $ | 225.9 | $ | 238.3 | $ | 100.5 | $ | 2,025.4 |
| | | | | | | | | | | |
| **Six Months Ended December 30, 2023** | | | | | | | | | | |
| **Coach** | $ | 1,703.4 | $ | 449.5 | $ | 384.9 | $ | 161.5 | $ | 2,699.3 |
| **Kate Spade** | | 627.9 | | 22.1 | | 68.2 | | 45.4 | | 763.6 |
| **Stuart Weitzman** | | 88.3 | | 37.7 | | 1.3 | | 7.5 | | 134.8 |
| **Total** | $ | 2,419.6 | $ | 509.3 | $ | 454.4 | $ | 214.4 | $ | 3,597.7 |
| | | | | | | | | | | |
| Six Months Ended December 31, 2022 | | | | | | | | | | |
| Coach | $ | 1,654.5 | $ | 405.8 | $ | 368.5 | $ | 140.2 | $ | 2,569.0 |
| Kate Spade | | 673.1 | | 20.8 | | 69.0 | | 49.3 | | 812.2 |
| Stuart Weitzman | | 99.0 | | 35.2 | | 0.5 | | 16.0 | | 150.7 |
| Total | $ | 2,426.6 | $ | 461.8 | $ | 438.0 | $ | 205.5 | $ | 3,531.9 |

[1] Greater China includes mainland China, Hong Kong SAR and Macao SAR, and Taiwan.

[2] Other Asia includes Japan, Malaysia, Australia, New Zealand, Singapore, South Korea, and other countries within Asia.

[3] Other sales primarily represents sales in Europe, the Middle East and royalties earned from the Company's licensing partners.

*Deferred Revenue*

Deferred revenue results from cash payments received or receivable from customers prior to the transfer of the promised goods or services, and is generally comprised of unredeemed gift cards, net of breakage which has been recognized. Additional deferred revenue may result from sales-based royalty payments received or receivable which exceed the revenue recognized during the contractual period. The balance of such amounts as of December 30, 2023 and July 1, 2023 was $
43.9 million and $43.0 million, respectively, which were primarily recorded within Accrued liabilities on the Company's Condensed Consolidated Balance Sheets and are generally expected to be recognized as revenue within a year. For the six months ended December 30, 2023, net sales of $21.3 million were recognized from amounts recorded as deferred revenue as of July 1, 2023. For the six months ended December 31, 2022, net sales of $17.0 million were recognized from amounts recorded as deferred revenue as of July 2, 2022.

8

**TAPESTRY, INC.**
**Notes to Condensed Consolidated Financial Statements (continued)**

**5.**
**ACQUISITIONS**

*Capri Holdings Limited Merger Agreement*

On August 10, 2023, the Company entered into an Agreement and Plan of Merger (the "Merger Agreement") by and among the Company, Sunrise Merger Sub, Inc., a direct wholly owned subsidiary of Tapestry, and Capri Holdings Limited ("Capri"). Under the terms of the Merger Agreement, Tapestry has agreed to acquire any and all of Capri's ordinary shares (other than (a) Capri's ordinary Shares that are issued and outstanding immediately prior to the consummation of the acquisition that are owned or held in treasury by the Company or by Capri or any of its direct or indirect subsidiaries and (b) Capri's ordinary shares that are issued and outstanding immediately prior to the consummation of the acquisition that are held by holders who have properly exercised dissenters' rights in accordance with, and who have complied with, Section 179 of the BVI Business Companies Act, 2004 (as amended) of the British Virgin Islands) in cash at a purchase price of $57.00 per share, without interest, subject to any required tax withholding as provided in the Merger Agreement. The enterprise value is expected to be approximately $8.5 billion and the transaction is expected to close during calendar year 2024 (the "Capri Acquisition"). On October 25, 2023, at a special meeting of Capri's shareholders, Capri's shareholders approved the Merger Agreement and the transactions contemplated thereby.

The Company intends to finance the Capri Acquisition, inclusive of related fees and expenses, with the net proceeds of new senior unsecured notes, new term loans, cash on hand, cash on hand at Capri and anticipated future cash flow. During the quarter ended December 30, 2023, the Company issued $
4.5 billion senior unsecured notes (the "Capri Acquisition USD Senior Notes") and €1.5 billion Euro-denominated senior unsecured notes (the "Capri Acquisition EUR Senior Notes" and, together with the Capri Acquisition USD Senior Notes, the "Capri Acquisition Senior Notes") which, in addition to the $1.4 billion of delayed draw unsecured term loan facilities (the "Capri Acquisition Term Loan Facilities") executed in the first quarter of fiscal 2024, completes the expected financing for the Capri Acquisition. Until the close of the transaction, the Company will maintain the proceeds from the issuance of the Capri Acquisition Senior Notes in Cash and cash equivalents and Short-term investments. Refer to Note 11, "Debt," for further information on our existing debt instruments related to the acquisition and Note 12, "Fair Value Measurements," and Notes 13, "Investments," for further detail on our cash equivalents and Short-term investments.

In conjunction with the Capri Acquisition, during the three and six months ended December 30, 2023, the Company incurred $72.4 million and $98.7 million, respectively, in pre-tax expenses primarily related to financing-related expenses and professional fees.

9

**TAPESTRY, INC.**
**Notes to Condensed Consolidated Financial Statements (continued)**

**6.**
**GOODWILL AND OTHER INTANGIBLE ASSETS**

*Goodwill*

The change in the carrying amount of the Company's goodwill by segment is as follows:

| | Coach | Kate Spade | Stuart Weitzman[1] | Total |
|---|---|---|---|---|
| | (millions) | | | |
| Balance at July 1, 2023 | $ 597.5 | $ 630.0 | $ - | $ 1,227.5 |
| Foreign exchange impact | 4.8 | 0.9 | - $ | 5.7 |
| Balance at December 30, 2023 | $ 602.3 | $ 630.9 | $ - | $ 1,233.2 |

[1] Amount is net of accumulated goodwill impairment charges of $210.7 million as of December 30, 2023 and July 1, 2023.

*Intangible Assets*

Intangible assets consist of the following:

| | December 30, 2023 | | | July 1, 2023 | | |
|---|---|---|---|---|---|---|
| | Gross Carrying Amount | Accum. Amort. | Net | Gross Carrying Amount | Accum. Amort. | Net |
| | (millions) | | | | | |
| Intangible assets subject to amortization: | | | | | | |
| Customer relationships | $ 100.3 | $ (53.2) | $ 47.1 | $ 100.3 | $ (50.0) | $ 50.3 |
| Total intangible assets subject to amortization | 100.3 | (53.2) | 47.1 | 100.3 | (50.0) | 50.3 |
| Intangible assets not subject to amortization: | | | | | | |
| Trademarks and trade names | 1,309.8 | - | 1,309.8 | 1,309.8 | - | 1,309.8 |
| Total intangible assets | $ 1,410.1 | $ (53.2) | $ 1,356.9 | $ 1,410.1 | $ (50.0) | $ 1,360.1 |

Amortization expense for the Company's definite-lived intangible assets for the three and six months ended December 30, 2023 was $1.6 million and $3.2 million, respectively. Amortization expense for the Company's definite-lived intangible assets for the three and six months ended December 31, 2022 was $1.6 million and $3.3 million, respectively.

As of December 30, 2023, the expected amortization expense for intangible assets is as follows:

| | Amortization Expense |
|---|---|
| | (millions) |
| Remainder of fiscal 2024 | $ 3.3 |
| Fiscal 2025 | 6.5 |
| Fiscal 2026 | 6.5 |
| Fiscal 2027 | 6.5 |
| Fiscal 2028 | 6.5 |
| Thereafter | 17.8 |
| Total | $ 47.1 |

The expected amortization expense above reflects remaining useful lives ranging from approximately 6.2 to 8.5 years for customer relationships.

10

**TAPESTRY, INC.**
**Notes to Condensed Consolidated Financial Statements (continued)**

**7.**
**STOCKHOLDERS' EQUITY**

A reconciliation of stockholders' equity is presented below:

| | Shares of Common Stock | Common Stock | Additional Paid-in-Capital | Retained Earnings / (Accumulated Deficit) | Accumulated Other Comprehensive Income (Loss) | Total Stockholders' Equity |
|---|---|---|---|---|---|---|
| | | | (millions, except per share data) | | | |
| Balance at July 2, 2022 | 241.2 | $ 2.4 | $ 3,620.2 | $ (1,166.2) | $ (170.9) | $ 2,285.5 |
| Net income (loss) | - | - | - | 195.3 | - | 195.3 |
| Other comprehensive income (loss) | - | - | - | - | (22.0) | (22.0) |
| Shares issued, pursuant to stock-based compensation arrangements, net of shares withheld for taxes | 2.7 | - | (45.8) | - | - | (45.8) |
| Share-based compensation | - | - | 15.1 | - | - | 15.1 |
| Repurchase of common stock | (3.0) | - | - | (100.0) | - | (100.0) |
| Dividends declared ($0.30 per share) | - | - | - | (72.7) | - | (72.7) |
| Balance at October 1, 2022 | 240.9 | $ 2.4 | $ 3,589.5 | $ (1,143.6) | $ (192.9) | $ 2,255.4 |
| Net income (loss) | - | - | - | 329.9 | - | 329.9 |
| Other comprehensive income (loss) | - | - | - | - | (24.9) | (24.9) |
| Shares issued, pursuant to stock-based compensation arrangements, net of shares withheld for taxes | 0.5 | - | 4.6 | - | - | 4.6 |
| Share-based compensation | - | - | 19.7 | - | - | 19.7 |
| Repurchase of common stock | (5.4) | $ - | $ - | $ (200.0) | $ - | (200.0) |
| Dividends declared ($0.30 per share) | - | - | - | (71.5) | - | (71.5) |
| Balance at December 31, 2022 | 236.0 | $ 2.4 | $ 3,613.8 | $ (1,085.2) | $ (217.8) | $ 2,313.2 |

| | Shares of Common Stock | Common Stock | Additional Paid-in-Capital | Retained Earnings / (Accumulated Deficit) | Accumulated Other Comprehensive Income (Loss) | Total Stockholders' Equity |
|---|---|---|---|---|---|---|
| | | | (millions, except per share data) | | | |
| Balance at July 1, 2023 | 227.4 | $ 2.3 | $ 3,682.2 | $ (1,216.8) | $ (189.9) | $ 2,277.8 |
| Net income (loss) | - | - | - | 195.0 | - | 195.0 |
| Other comprehensive income (loss) | - | - | - | - | 34.6 | 34.6 |
| Shares issued, pursuant to stock-based compensation arrangements, net of shares withheld for taxes | 1.8 | - | (31.2) | - | - | (31.2) |
| Share-based compensation | - | - | 19.7 | - | - | 19.7 |
| Repurchase of common stock, including excise tax | - | - | - | - | - | - |
| Dividends declared ($0.35 per share) | - | - | - | (80.2) | - | (80.2) |
| Balance at September 30, 2023 | 229.2 | $ 2.3 | $ 3,670.7 | $ (1,102.0) | $ (155.3) | $ 2,415.7 |
| Net income (loss) | - | - | - | 322.3 | - | 322.3 |
| Other comprehensive income (loss) | - | - | - | - | (23.1) | (23.1) |
| Shares issued, pursuant to stock-based compensation arrangements, net of shares withheld for taxes | 0.2 | - | 2.6 | - | - | 2.6 |
| Share-based compensation | - | - | 22.5 | - | - | 22.5 |
| Repurchase of common stock, including excise tax | - | - | - | - | - | - |
| Dividends declared ($0.35 per share) | - | - | - | (80.2) | - | (80.2) |
| Balance at December 30, 2023 | 229.4 | $ 2.3 | $ 3,695.8 | $ (859.9) | $ (178.4) | $ 2,659.8 |

11

**TAPESTRY, INC.**
**Notes to Condensed Consolidated Financial Statements (continued)**

The components of accumulated other comprehensive income (loss) ("AOCI"), as of the dates indicated, are as follows:

| | Unrealized Gains (Losses) on Cash Flow Hedging Derivatives[1] | Unrealized Gains (Losses) on Available-for-Sale Investments | Cumulative Translation Adjustment[2] | Total |
|---|---|---|---|---|
| | (millions) | | | |
| Balances at July 2, 2022 | $ (2.3) | $ (0.5) | $ (168.1) | $ (170.9) |
| Other comprehensive income (loss) before reclassifications | (16.7) | 0.5 | (32.6) | (48.8) |
| Less: amounts reclassified from accumulated other comprehensive income to earnings | (1.9) | - | - | (1.9) |
| Net current-period other comprehensive income (loss) | (14.8) | 0.5 | (32.6) | (46.9) |
| Balances at December 31, 2022 | $ (17.1) | $ - | $ (200.7) | $ (217.8) |
| | | | | |
| **Balances at July 1, 2023** | $ 34.9 | $ - | $ (224.8) | $ (189.9) |
| **Other comprehensive income (loss) before reclassifications** | (3.3) | - | 21.2 | 17.9 |
| **Less: amounts reclassified from accumulated other comprehensive income to earnings** | 6.4 | - | - | 6.4 |
| **Net current-period other comprehensive income (loss)** | (9.7) | - | 21.2 | 11.5 |
| **Balances at December 30, 2023** | $ 25.2 | $ - | $ (203.6) | $ (178.4) |

[1] The ending balances of AOCI related to cash flow hedges are net of tax of ($3.0) million and $0.3 million as of December 30, 2023 and December 31, 2022, respectively. The amounts reclassified from AOCI are net of tax of $2.4 million and $0.9 million as of December 30, 2023 and December 31, 2022, respectively.

[2] The ending balances of AOCI related to foreign currency translation adjustments includes a loss of $49.4 million, net of tax of $11.4 million, and a loss of $66.0 million, net of tax of $0.1 million, as of December 30, 2023 and December 31, 2022, respectively, related to changes in the fair values of instruments designated as hedges of the Company's net investment in certain foreign operations.

**8.**
**DERIVATIVE INSTRUMENTS AND HEDGING ACTIVITIES**

The majority of the Company's purchases of finished goods are denominated in U.S. dollars, which limits the Company's exposure to the transactional effects of foreign currency exchange rate fluctuations. However, the Company is exposed to foreign currency exchange risk related to its sale of U.S. dollar inventory to foreign operating subsidiaries in local currency, as well as risk related to various cross-currency intercompany loans and payables, and translation risk. The Company is also exposed to foreign currency risk related to changes in the U.S. dollar value of its net investment in foreign subsidiaries and interest rate risk attributed to changes in the benchmark interest rates on the Company's debt obligations, including future issuances. The Company uses derivative financial instruments to manage these risks. These derivative transactions are in accordance with the Company's risk management policies. The Company does not enter into derivative transactions for speculative or trading purposes.

The Company records all derivative contracts at fair value on the Condensed Consolidated Balance Sheets. The fair values of foreign currency derivatives and interest rate derivatives are based on the forward curves of the specific indices upon which settlement is based and include an adjustment for the counterparty's or Company's credit risk. Judgment is required of management in developing estimates of fair value. The use of different market assumptions or methodologies could affect the estimated fair value.

For cash flow derivative instruments that qualify for hedge accounting, the changes in the fair value of these instruments are recognized as a component of Accumulated other comprehensive income (loss) ("AOCI") until the hedged item is recognized in earnings. For derivative instruments that are designated as a net investment hedge, the changes in the fair value of the instruments are recognized as a component of AOCI, and upon discontinuation of the hedge remain in AOCI until the net investment is sold or liquidated.

12

**TAPESTRY, INC.**
**Notes to Condensed Consolidated Financial Statements (continued)**

Each derivative instrument entered into by the Company that qualifies for hedge accounting is expected to be highly effective at reducing the risk associated with the exposure being hedged. For each derivative that is designated as a hedge, the Company documents the related risk management objective and strategy, including identification of the hedging instrument, the hedged item and the risk exposure, as well as how hedge effectiveness will be assessed over the term of the instrument. The extent to which a hedging instrument has been and is expected to remain highly effective in achieving offsetting changes in fair value or cash flows is assessed and documented by the Company on at least a quarterly basis.

If it is determined that a derivative instrument has not been highly effective and will continue not to be highly effective in hedging the designated exposure, hedge accounting is discontinued, and further gains (losses) are recognized in earnings within foreign currency gains (losses) or interest income (expense). Upon discontinuance of hedge accounting, the cumulative change in fair value of cash flow derivatives previously recorded in AOCI is recognized in earnings when the related hedged item affects earnings, consistent with the original hedging strategy, unless the forecasted transaction is no longer probable of occurring, in which case the accumulated amount is immediately recognized in earnings within foreign currency gains (losses) or interest income (expense).

For foreign currency derivative instruments which are not designated as hedges, the changes in fair value of the instruments are recorded through earnings. These changes generally offset the revaluation of certain underlying assets and liabilities.

As a result of the use of derivative instruments, the Company may be exposed to the risk that the counterparties to such contacts will fail to meet their contractual obligations. To mitigate this counterparty credit risk, the Company has a policy of only entering into contracts with carefully selected financial institutions based upon an evaluation of their credit ratings, among other factors.

The fair values of the Company's derivative instruments are recorded on its Condensed Consolidated Balance Sheets on a gross basis. For cash flow reporting purposes, the Company classifies proceeds received or amounts paid upon the settlement of a derivative instrument in the same manner as the related item being hedged, primarily within cash from operating activities.

**Hedging Portfolio**

The Company enters into forward currency contracts primarily to reduce its risks related to exchange rate fluctuations on foreign currency denominated inventory transactions, as well as various cross-currency intercompany loans and payables. This primarily includes exposure to exchange rate fluctuations in the Japanese Yen, the Chinese Renminbi and the Euro. To the extent its derivative contracts designated as cash flow hedges are highly effective in offsetting changes in the value of the hedged items, the related gains (losses) are initially deferred in AOCI and subsequently recognized in the Consolidated Statements of Operations as part of the cost of the inventory purchases being hedged within Cost of sales, when the related inventory is sold to a third party. Current maturity dates range from January 2024 to September 2025. Forward foreign currency exchange contracts which are not designated as hedges of intercompany and other contractual obligations are recognized within Other expense (income) on the Company's Condensed Consolidated Statement of Operations. The maturity date of most instruments held as of December 30, 2023 are in February 2024, and such contracts are typically renewed upon maturity if the related balance has not been settled.

During fiscal 2024, the Company also entered into interest rate derivative contracts to reduce its risks related to changes in the benchmark interest rates on its debt obligations. Any premiums related to these instruments were excluded from the Company's measurement of hedge effectiveness, and were amortized over the period between the hedge execution and the contract maturity. The related gains (losses) were initially deferred in AOCI and are subsequently recognized in the Consolidated Statements of Operations as interest income (expense) in the same periods during which the hedged interest payments associated with the Company's borrowings are recorded in earnings. As of December 30, 2023, there were no interest rate derivative contracts outstanding.

The Company also enters into cross-currency swaps to reduce its risks related to exchange rate fluctuations on net investments in foreign subsidiaries, including our net investment in Euro-denominated subsidiaries and Japanese Yen-denominated subsidiaries against future volatility in the exchange rates between the United States dollar and their local currencies. The related gains (losses) are deferred in AOCI until the net investment is sold or liquidated, and current maturity dates range from April 2025 to March 2032.

13

**TAPESTRY, INC.**
**Notes to Condensed Consolidated Financial Statements (continued)**

The following tables provide information related to the Company's derivative instruments recorded on the Company's Condensed Consolidated Balance Sheets as of December 30, 2023 and July 1, 2023:

| | Notional Value | | Derivative Assets | | | Derivative Liabilities | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | | | Fair Value | | | Fair Value | |
| | December 30, 2023 | July 1, 2023 | Consolidated Balance Sheet Classification | December 30, 2023 | July 1, 2023 | Consolidated Balance Sheet Classification | December 30, 2023 | July 1, 2023 |
| | | | | (millions) | | | | |
| **Designated hedge instruments:** | | | | | | | | |
| FC - Inventory purchases[1] | $ 833.2 | $ 842.3 | Other Current Assets | $ 28.1 | $ 38.6 | Accrued Liabilities | $ 3.8 | $ 0.1 |
| CCS - Net investment hedges[2] | 1,200.0 | 1,200.0 | Other Assets | 71.8 | 13.1 | Other Liabilities | 154.6 | 90.5 |
| **Total designated hedge instruments** | $ 2,033.2 | $ 2,042.3 | | $ 99.9 | $ 51.7 | | $ 158.4 | $ 90.6 |
| **Undesignated hedging instruments:** | | | | | | | | |
| FC - Intercompany liabilities and loans[3] | 241.1 | 272.3 | Other Current Assets | 0.6 | 0.4 | Accrued Liabilities | - | 0.2 |
| **Total Hedges** | $ 2,274.3 | $ 2,314.6 | | $ 100.5 | $ 52.1 | | $ 158.4 | $ 90.8 |

[1]   Represents forward foreign currency exchange contracts ("FC") designated as derivative instruments in cash flow hedging relationships.

[2]   Represents cross currency swap contracts ("CCS") designated as derivative instruments in net investment hedging relationships.

[3]   Represents forward foreign currency exchange contracts ("FC") not designated as hedges.

14

**TAPESTRY, INC.**
**Notes to Condensed Consolidated Financial Statements (continued)**

The following tables provides the pretax impact of gains and losses from the Company's designated derivative instruments on its Condensed Consolidated Financial Statements as of December 30, 2023 and December 31, 2022:

| | Amount of Gain (Loss) Recognized in OCI on Derivatives | |
|---|---|---|
| | Six Months Ended | |
| | December 30, 2023 | December 31, 2022 |
| | (millions) | |
| **Cash flow hedges:** | | |
| Inventory purchases[1] | $ 4.8 | $ (17.0) |
| Interest rates[2] | (10.4) | - |
| **Total cash flow hedges** | $ (5.6) | $ (17.0) |
| **Other:** | | |
| Net investment hedges[3] | (5.9) | (69.9) |
| **Total other** | $ (5.9) | $ (69.9) |
| **Total hedges** | $ (11.5) | $ (86.9) |

| | | Amount of Gain (Loss) Reclassified from Accumulated OCI into Income | |
|---|---|---|---|
| | Statement of Operations Classification | Six Months Ended | |
| | | December 30, 2023 | December 31, 2022 |
| | | (millions) | |
| **Cash flow hedges:** | | | |
| Inventory purchases[1] | Cost of Sales | $ 12.6 | $ (2.8) |
| Interest rates[2] | Other income (expense) | (8.6) | - |
| **Total hedges** | | $ 4.0 | $ (2.8) |

[1] Represents forward foreign currency exchange contracts ("FC") designated as derivative instruments in cash flow hedging relationships.

[2] Represents forward interest rate contracts ("IC") designated as derivative instruments in cash flow hedging relationships.

[3] Represents cross currency swap contracts ("CCS") designated as derivative instruments in net investment hedging relationships, for which the difference between changes in fair value and periodic amortization of excluded components is recorded within AOCI.

The Company expects that $ 26.1 million of net derivative gain related to inventory purchases and interest rates included in Accumulated other comprehensive income at December 30, 2023 will be reclassified into earnings within the next 12 months. This amount will vary due to fluctuations in foreign currency exchange rates and benchmark interest rates.

The Company assesses the cross-currency swaps used as net investment hedges under the spot method. This results in the cross-currency basis spread being excluded from the assessment of hedge effectiveness and recorded as incurred as a reduction in interest expense in the Company's consolidated statements of operations. Accordingly, the Company recorded net interest income of $14.3 million and $13.8 million during the six months ended December 30, 2023 and December 31, 2022, respectively.

**TAPESTRY, INC.**
**Notes to Condensed Consolidated Financial Statements (continued)**

**9.**
**EARNINGS PER SHARE**

Basic net income per share is calculated by dividing net income by the weighted-average number of shares outstanding during the period. Diluted net income per share is calculated similarly but includes potential dilution from the exercise of stock options and restricted stock units and any other potentially dilutive instruments, only in the periods in which such effects are dilutive under the treasury stock method.

The following is a reconciliation of the weighted-average shares outstanding and calculation of basic and diluted earnings per share:

|  | Three Months Ended | | Six Months Ended | |
|  | December 30, 2023 | December 31, 2022 | December 30, 2023 | December 31, 2022 |
| --- | --- | --- | --- | --- |
|  | (millions, except per share data) | | | |
| **Net income (loss)** | $ 322.3 | $ 329.9 | $ 517.3 | $ 525.2 |
| **Weighted-average basic shares** | 229.3 | 239.3 | 228.7 | 240.3 |
| Dilutive securities: | | | | |
| Effect of dilutive securities | 2.4 | 4.0 | 3.3 | 4.7 |
| **Weighted-average diluted shares** | 231.7 | 243.3 | 232.0 | 245.0 |
| | | | | |
| **Net income (loss) per share:** | | | | |
| Basic | $ 1.41 | $ 1.38 | $ 2.26 | $ 2.19 |
| Diluted | $ 1.39 | $ 1.36 | $ 2.23 | $ 2.14 |

Earnings per share amounts have been calculated based on unrounded numbers. Options to purchase shares of the Company's common stock at an exercise price greater than the average market price of the common stock during the reporting period are anti-dilutive and therefore not included in the computation of diluted net income (loss) per common share. In addition, the Company has outstanding restricted stock unit awards that are issuable only upon the achievement of certain performance goals. Performance-based restricted stock unit awards are included in the computation of diluted shares only to the extent that the underlying performance conditions and any applicable market condition modifiers (i) are satisfied as of the end of the reporting period or (ii) would be considered satisfied if the end of the reporting period were the end of the related contingency period and the result would be dilutive under the treasury stock method. As of December 30, 2023 and December 31, 2022, there were 5.5 million and 6.1 million, respectively, of additional shares issuable upon exercise of anti-dilutive options and contingent vesting of performance-based restricted stock unit awards, which were excluded from the diluted share calculations.

16

**TAPESTRY, INC.**
**Notes to Condensed Consolidated Financial Statements (continued)**

**10.**
**SHARE-BASED COMPENSATION**

The following table shows the share-based compensation expense and the related tax benefits recognized in the Company's Condensed Consolidated Statements of Operations for the periods indicated:

| | Three Months Ended | | Six Months Ended | |
|---|---|---|---|---|
| | December 30, 2023 | December 31, 2022 | December 30, 2023 | December 31, 2022 |
| | (millions) | | | |
| Share-based compensation expense | $ 22.5 | $ 19.7 | $ 42.2 | $ 34.8 |
| Income tax benefit related to share-based compensation expense | 4.2 | 3.7 | 7.9 | 6.7 |

***Stock Options***

A summary of stock option activity during the six months ended December 30, 2023 is as follows:

| | Number of Options Outstanding |
|---|---|
| | (millions) |
| Outstanding at July 1, 2023 | 8.7 |
| Granted | 1.3 |
| Exercised | (0.1) |
| Forfeited or expired | (0.8) |
| Outstanding at December 30, 2023 | 9.1 |

The weighted-average grant-date fair value of options granted during the six months ended December 30, 2023 and December 31, 2022 was $ 10.30 and $12.03, respectively.  The fair value of each option grant is estimated on the date of grant using the Black-Scholes option pricing model and the following weighted-average assumptions:

| | December 30, 2023 | December 31, 2022 |
|---|---|---|
| Expected term (years) | 5.0 | 4.9 |
| Expected volatility | 44.8 % | 48.6 % |
| Risk-free interest rate | 4.5 % | 3.3 % |
| Dividend yield | 4.2 % | 3.4 % |

***Service-based Restricted Stock Unit Awards ("RSUs")***

A summary of service-based RSU activity during the six months ended December 30, 2023 is as follows:

| | Number of Non-vested RSUs |
|---|---|
| | (millions) |
| Non-vested at July 1, 2023 | 5.9 |
| Granted | 2.3 |
| Vested | (2.7) |
| Forfeited | (0.2) |
| Non-vested at December 30, 2023 | 5.3 |

The weighted-average grant-date fair value of share awards granted during the six months ended December 30, 2023 and December 31, 2022 was $33.66 and $35.21, respectively.

17

**TAPESTRY, INC.**
**Notes to Condensed Consolidated Financial Statements (continued)**

*Performance-based Restricted Stock Unit Awards ("PRSUs")*

A summary of PRSU activity during the six months ended December 30, 2023 is as follows:

| | Number of Non-vested PRSUs |
|---|---:|
| | (millions) |
| Non-vested at July 1, 2023 | 0.7 |
| Granted | 0.4 |
| Change due to performance condition achievement | 0.1 |
| Vested | - |
| Forfeited | - |
| Non-vested at December 30, 2023 | 1.2 |

The PRSU awards included in the non-vested amount are based on certain Company-specific financial metrics. The effect of the change due to performance condition on the non-vested amount is recognized at the conclusion of the performance period, which may differ from the date on which the award vests.

The weighted-average grant-date fair value per share of PRSU awards granted during the six months ended December 30, 2023 and December 31, 2022 was $33.59 and $35.31, respectively.

18

**TAPESTRY, INC.**
**Notes to Condensed Consolidated Financial Statements (continued)**

**11.**
**DEBT**

The following table summarizes the components of the Company's outstanding debt:

| | December 30, 2023 | | July 1, 2023 | |
|---|---|---|---|---|
| | (millions) | | | |
| **Current debt:** | | | | |
| Term Loan due 2027 | $ | 25.0 | $ | 25.0 |
| **Total current debt** | $ | 25.0 | $ | 25.0 |
| | | | | |
| **Long-term debt:** | | | | |
| Term Loan due 2027 | $ | 431.3 | $ | 443.8 |
| USD Senior Notes: | | | | |
| 4.250% Senior Notes due 2025 | | 303.4 | | 303.4 |
| 7.050% Senior Notes due 2025 | | 500.0 | | - |
| 7.000% Senior Notes due 2026 | | 750.0 | | - |
| 4.125% Senior Notes due 2027 | | 396.6 | | 396.6 |
| 7.350% Senior Notes due 2028 | | 1,000.0 | | - |
| 7.700% Senior Notes due 2030 | | 1,000.0 | | - |
| 3.050% Senior Notes due 2032 | | 500.0 | | 500.0 |
| 7.850% Senior Notes due 2033 | | 1,250.0 | | - |
| EUR Senior Notes: | | | | |
| 5.350% EUR Senior Notes due 2025[1] | | 552.1 | | - |
| 5.375% EUR Senior Notes due 2027[1] | | 552.1 | | - |
| 5.875% EUR Senior Notes due 2031[1] | | 552.1 | | - |
| **Total long-term debt** | | 7,787.6 | | 1,643.8 |
| Less: Unamortized discount and debt issuance costs on Senior Notes | | (73.2) | | (8.0) |
| **Total long-term debt, net** | $ | 7,714.4 | $ | 1,635.8 |

[1] The carrying amounts of the Capri Acquisition EUR Senior Notes (as defined below) include the impact of changes in the exchange rate of the United States Dollar against the Euro.

During the three and six months ended December 30, 2023, the Company recognized interest expense related to its debt of $ 88.6 million and $110.9 million, respectively, which is inclusive of $25.9 million and $28.5 million, respectively, related to Bridge Facility (as defined below) financing fees. During the three and six months ended December 31, 2022, the Company recognized interest expense related to its debt of $18.1 million and $34.4 million, respectively.

*Capri Holdings Limited Merger Agreement*

On August 10, 2023, the Company entered into a Merger Agreement. The Company intends to finance the Capri Acquisition, inclusive of related fees and expenses, with the net proceeds of new senior unsecured notes, new term loans, cash on hand, cash on hand at Capri and anticipated future cash flow. During the quarter ended December 30, 2023, the Company issued $4.5 billion Capri Acquisition USD Senior Notes and €1.5 billion Capri Acquisition EUR Senior Notes which, in addition to the $1.4 billion of delayed draw Capri Acquisition Term Loan Facilities executed in the first quarter of fiscal 2024, completes the expected financing for the Capri Acquisition. Refer to Note 5, "Acquisitions" for further information.

**TAPESTRY, INC.**
**Notes to Condensed Consolidated Financial Statements (continued)**

*Bridge Facility*

In connection with our entry into the Merger Agreement, the Company entered into a commitment letter, dated as of August 10, 2023, with Bank of America, N.A., Morgan Stanley Senior Funding, Inc. and the other commitment parties party thereto, to provide a 364-day senior unsecured bridge loan facility in an aggregate principal amount of up to $8.0 billion (the "Bridge Facility") to fund the purchase price of the Capri Acquisition and to pay related fees and expenses. Upon entering into the Capri Acquisition Term Loan Agreement (as defined below) and, as a result of the commitments thereunder with respect to the Capri Acquisition Term Loan Facilities (as defined below), the Bridge Facility commitments were reduced to $6.6 billion. In November 2023, the Bridge Facility was terminated upon the issuance of approximately $6.1 billion of the Capri Acquisition Senior Notes by the Company. Refer to the "Capri Acquisition USD Senior Notes" and "Capri Acquisition EUR Senior Notes" paragraphs below.

*Capri Acquisition Term Loan Facilities*

On August 30, 2023, the Company entered into a definitive credit agreement (such agreement, the "Capri Acquisition Term Loan Credit Agreement") whereby Bank of America, N.A., as administrative agent, and the other agents party thereto, and a syndicate of banks and financial institutions have committed to lend the Company, subject to the satisfaction or waiver of the conditions set forth in the Term Loan Agreement, a $1.05 billion unsecured term loan facility maturing three years after the term loans thereunder are borrowed (the "Three-Year Term Loan Facility") and a $350 million term loan facility maturing five years after the term loans thereunder are borrowed (the "Five-Year Term Loan Facility"; and collectively with the Three-Year Term Loan Facility, the "Capri Acquisition Term Loan Facilities"). The Company plans to use borrowings under the Capri Acquisition Term Loan Facilities to pay a portion of the consideration for the Capri Acquisition and to pay related fees and expenses.

Borrowings under the Capri Acquisition Term Loan Facilities bear interest at a rate per annum equal to, at the Company's option, either (a) an alternate base rate or (b) a rate based on the forward-looking Secured Overnight Financing Rate ("SOFR") term rate administered by CME Group Benchmark Administration Limited (or any successor administrator) plus, in each case, an applicable margin. The applicable margin will be adjusted by reference to a grid based on the ratio of (a) consolidated debt (with certain customary deductions for unrestricted cash and permitted investments) to (b) consolidated EBITDAR. The applicable margin will initially be (x) in the case of the Three-Year Term Loan Facility, 0.250% for base rate loans and 1.250% for SOFR loans and (y) in the case of the Five-Year Term Loan Facility, 0.375% for base rate loans and 1.375% for SOFR loans. Additionally, the Company will pay a ticking fee of 0.15% on the average daily amount of the unused commitments of the Capri Acquisition Term Loan Facilities. There were no outstanding borrowings on the Capri Acquisition Term Loan Facilities as of December 30, 2023.

*$2.0 Billion Revolving Credit Facility*

On August 30, 2023, pursuant to that certain Amendment No. 1 to Credit Agreement (the "Amendment"), the Company amended its Existing Credit Agreement (as defined below), originally dated as of May 11, 2022, among the Company, as borrower, certain of our subsidiaries, as guarantors, Bank of America, N.A., as administrative agent, and the financial institutions parties thereto as lenders (the "Existing Credit Agreement", and as amended by the Amendment, the "Amended Credit Agreement"). Under the Amended Credit Agreement, a syndicate of financial institutions and other lenders provided increases to the aggregate commitments to the revolving facility under the Existing Credit Agreement from $1.25 billion to $2.0 billion (the "Revolving Facility"). The Revolving Facility will mature on May 11, 2027.

Borrowings under the Revolving Facility bear interest at a rate per annum equal to, at the Company's option, (i) for borrowings in U.S. Dollars, either (a) an alternate base rate or (b) a rate based on the forward-looking SOFR term rate administered by CME Group Benchmark Administration Limited (or any successor administrator satisfactory to the administrative agent), (ii) for borrowings in Euros, the Euro Interbank Offered Rate, (iii) for borrowings in Pounds Sterling, the Sterling Overnight Index Average Reference Rate and (iv) for borrowings in Japanese Yen, the Tokyo Interbank Offer Rate, plus, in each case, an applicable margin. The applicable margin will be adjusted by reference to a grid (the "Pricing Grid") based on the ratio of (a) consolidated debt to (b) consolidated EBITDAR. Additionally, the Company will pay facility fees, calculated at a rate per annum determined in accordance with the Pricing Grid, on the full amount of the Revolving Facility, payable quarterly in arrears, and certain fees with respect to letters of credit that are issued. The Revolving Facility may be used to finance the working capital needs, capital expenditures, permitted investments, share purchases, dividends, and other general corporate purposes of the Company and its subsidiaries (which may include commercial paper backup). Additionally, up to $250 million of the Revolving Facility will be available on a funds certain basis to fund the purchase price of the Capri Acquisition and to pay related fees and expenses. There were no outstanding borrowings on the Revolving Facility as of December 30, 2023.

**TAPESTRY, INC.**
**Notes to Condensed Consolidated Financial Statements (continued)**

### *Capri Acquisition USD Senior Notes*

On November 27, 2023, the Company issued $4.5 billion aggregate principal amount of senior unsecured notes, consisting of $500.0 million aggregate principal amount of 7.050% senior unsecured notes due November 27, 2025 at 99.890% of par (the "7.050% Senior Notes due 2025"), $750.0 million aggregate principal amount of 7.000% senior unsecured notes due November 27, 2026 at 99.803% of par (the "7.000% Senior Notes due 2026"), $1.0 billion aggregate principal amount of 7.350% senior unsecured notes due November 27, 2028 at 99.724% (the "7.350% Senior Notes due 2028"), $1.0 billion aggregate principal amount of 7.700% Senior Notes due November 27, 2030 at 99.712% of par (the "7.700% Senior Notes due 2030") and $1.25 billion aggregate principal amount of our 7.850% Senior Notes due November 27, 2033 at 99.475% (the "7.850% Senior Notes due 2033" and, together with the 7.050% Senior Notes due 2025, the 7.000% Senior Notes due 2026, the 7.350% Senior Notes due 2028 and the 7.700% Senior Notes due 2030, the "Capri Acquisition USD Senior Notes"). The Company will pay interest semi-annually on the Capri Acquisition USD Senior Notes on May 27 and November 27 of each year, commencing on May 27, 2024.

If (i) the Capri Acquisition has not been completed by February 10, 2025 (or such later date mutually agreed between the Company and Capri) (such date, the "special mandatory redemption end date"), (ii) prior to the special mandatory redemption end date, the Merger Agreement is terminated in accordance with its terms or (iii) the Company otherwise notifies the trustee that it will not pursue the consummation of the Capri Acquisition, all of the Capri Acquisition USD Senior Notes will be redeemed at a redemption price equal to 101% of their principal amount, plus accrued and unpaid interest to, but excluding, the special mandatory redemption date.

### *Capri Acquisition EUR Senior Notes*

On November 27, 2023, the Company issued €1.5 billion aggregate principal amount of senior unsecured notes, consisting of €500.0 million aggregate principal amount of 5.350% senior unsecured notes due November 27, 2025 at 99.878% of par (the "5.350% EUR Senior Notes due 2025"), €500.0 million aggregate principal amount of 5.375% senior unsecured notes due November 27, 2027 at 99.723% of par (the 5.375% EUR Senior Notes due 2027") and €500.0 million aggregate principal amount of our 5.875% senior unsecured notes due November 27, 2031 at 99.248% of par (the "5.875% EUR Senior Notes due 2031" and, together with the 5.350% EUR Senior Notes due 2025 and the 5.375% EUR Senior Notes due 2027, the "Capri Acquisition EUR Senior Notes" and, together with the Capri Acquisition USD Senior Notes, the "Capri Acquisition Senior Notes"). The Company will pay interest annually on the Capri Acquisition EUR Senior Notes on November 27 of each year, commencing on November 27, 2024. As of December 30, 2023, the carrying amount for each of the Capri Acquisition EUR Senior Notes was $552.1 million.

If (i) the Capri Acquisition has not been completed by the special mandatory redemption end date, (ii) prior to the special mandatory redemption end date, the Merger Agreement is terminated in accordance with its terms or (iii) the Company otherwise notifies the trustee that it will not pursue the consummation of the Capri Acquisition, all of the Capri Acquisition EUR Senior Notes will be redeemed at a redemption price equal to 101% of their principal amount, plus accrued and unpaid interest to, but excluding, the special mandatory redemption date.

### *2027 Term Loan*

On May 11, 2022, pursuant to the Existing Credit Agreement, the Company entered into an unsecured $500.0 million Term Loan (the "Term Loan due 2027") which matures on May 11, 2027. The Term Loan due 2027 amortizes in an amount equal to 5.000% per annum, with payments made quarterly. As of December 30, 2023, $25.0 million of the Term Loan due 2027 is included in Current debt on the Consolidated Balance Sheets. Borrowings under the Term Loan due 2027 bear interest at a rate per annum equal to, at the Company's option, either (i) an alternate base rate or (ii) a term secured overnight financing rate plus, in each case, an applicable margin. The applicable margin will be adjusted by reference to a pricing grid based on the ratio (a) consolidated debt to (b) consolidated EBITDAR.

### *2025, 2027, 2032 Senior Notes*

In March 2015, the Company issued $600.0 million aggregate principal amount of 4.250% senior unsecured notes due April 1, 2025 at 99.445% of par (the "4.250% Senior Notes due 2025"). In June 2017, the Company issued $600.0 million aggregate principal amount of 4.125% senior unsecured notes due July 15, 2027 at 99.858% of par (the 4.125% Senior Notes due 2027"). In December 2021, the Company completed a cash tender offer for $296.6 million and $203.4 million of the outstanding aggregate principal amount under its 4.250% Senior Notes due 2025 and 4.125% Senior Notes due 2027, respectively. In addition, in December 2021, the Company issued $500.0 million aggregate principal amount of 3.050% senior unsecured notes due March 15, 2032 at 99.705% of par (the "3.050% Senior Notes due 2032").

**TAPESTRY, INC.**
**Notes to Condensed Consolidated Financial Statements (continued)**

*Debt Covenants*

Under the terms of our debt facilities, we must comply with certain restrictions limiting the Company's ability to among other things: (i) incur certain indebtedness, (ii) create certain liens, (iii) enter into certain sale and leaseback transactions, (iv) make certain investments or payments and (v) merge, or consolidate or transfer, sell or lease all or substantially all of the Company's assets.

Under the Amended Credit Agreement, we are required to comply on a quarterly basis with a maximum net leverage ratio of 4.00:1.00. After giving effect to the Capri Acquisition, the Company will be required under the Amended Credit Agreement and the Capri Acquisition Term Loan Agreement to comply on a quarterly basis with a maximum net leverage ratio of (i) from and including the closing date of the Capri Acquisition to but excluding June 28, 2025, 4.75 to 1.00, (ii) from and including June 28, 2025 to but excluding June 27, 2026, 4.50 to 1.00, and (iii) from and including June 27, 2026 and thereafter, 4.00 to 1.00. As of December 30, 2023, we were in compliance with these restrictions and covenants, have met such financial ratios and have met all debt payment obligations.

*Fair Value Considerations*

The following table shows the estimated fair values of the senior unsecured notes at December 30, 2023 and July 1, 2023 based on external pricing data, including available quoted market prices of the instruments, and consideration of comparable debt instruments with similar interest rates and trading frequency, among other factors, and is classified as Level 2 measurements within the fair value hierarchy:

| | December 30, 2023 | July 1, 2023 |
|---|---|---|
| | (millions) | |
| USD Senior Notes: | | |
| 4.250% Senior Notes due 2025 | 299.7 | 295.1 |
| 7.050% Senior Notes due 2025 | 511.8 | - |
| 7.000% Senior Notes due 2026 | 777.9 | - |
| 4.125% Senior Notes due 2027 | 378.5 | 371.7 |
| 7.350% Senior Notes due 2028 | 1,049.8 | - |
| 7.700% Senior Notes due 2030 | 1,055.1 | - |
| 3.050% Senior Notes due 2032 | 407.5 | 399.5 |
| 7.850% Senior Notes due 2033 | 1,337.1 | - |
| EUR Senior Notes: | | |
| 5.350% EUR Senior Notes due 2025[1] | 563.5 | - |
| 5.375% EUR Senior Notes due 2027[1] | 571.8 | - |
| 5.875% EUR Senior Notes due 2031[1] | 580.6 | - |

_____

[1]    The fair values of the Capri Acquisition EUR Senior Notes include the impact of changes in the exchange rate of the United States Dollar against the Euro.

**12.**
**FAIR VALUE MEASUREMENTS**

The Company categorizes its assets and liabilities, based on the priority of the inputs to the valuation technique, into a three-level fair value hierarchy as set forth below. The three levels of the hierarchy are defined as follows:

Level 1 - Unadjusted quoted prices in active markets for identical assets or liabilities.

Level 2 - Observable inputs other than quoted prices included in Level 1. Level 2 inputs include quoted prices for identical assets or liabilities in non-active markets, quoted prices for similar assets or liabilities in active markets, and inputs other than quoted prices that are observable for substantially the full term of the asset or liability.

Level 3 - Unobservable inputs reflecting management's own assumptions about the input used in pricing the asset or liability. The Company does not have any Level 3 investments.

**TAPESTRY, INC.**
**Notes to Condensed Consolidated Financial Statements (continued)**

The following table shows the fair value measurements of the Company's financial assets and liabilities at December 30, 2023 and July 1, 2023:

| | Level 1 | | Level 2 | |
| --- | --- | --- | --- | --- |
| | December 30, 2023 | July 1, 2023 | December 30, 2023 | July 1, 2023 |
| | (millions) | | | |
| **Assets:** | | | | |
| Cash equivalents[1] | $ 887.1 | $ 155.7 | $ 33.7 | $ 11.9 |
| Short-term investments: | | | | |
| Time deposits[2] | - | - | 0.6 | 0.6 |
| Commercial paper[2] | - | - | 459.8 | - |
| Government securities - U.S.[2] | 56.2 | - | - | - |
| Corporate debt securities - U.S.[2] | - | - | 94.7 | - |
| Corporate debt securities - non U.S.[2] | - | - | - | - |
| Other | - | - | 17.9 | 14.8 |
| Long-term investments: | | | | |
| Other | - | - | 1.3 | 1.3 |
| Derivative assets: | | | | |
| Inventory-related instruments[3] | - | - | 28.1 | 38.6 |
| Net investment hedges[3] | - | - | 71.8 | 13.1 |
| Intercompany loans and payables[3] | - | - | 0.6 | 0.4 |
| **Liabilities:** | | | | |
| Derivative liabilities: | | | | |
| Inventory-related instruments[3] | - | - | 3.8 | 0.1 |
| Net investment hedges[3] | - | - | 154.6 | 90.5 |
| Intercompany loans and payables[3] | - | - | - | 0.2 |

[1] Cash equivalents consist of money market funds and time deposits with maturities of three months or less at the date of purchase. Due to their short-term maturity, management believes that their carrying value approximates fair value.

[2] Short-term investments are recorded at fair value, which approximates their carrying value, and are primarily based upon quoted vendor or broker priced securities in active markets.

[3] The fair value of these hedges is primarily based on the forward curves of the specific indices upon which settlement is based and includes an adjustment for the counterparty's or Company's credit risk.

Refer to Note 11, "Debt," for the fair value of the Company's outstanding debt instruments.

***Non-Financial Assets and Liabilities***

The Company's non-financial instruments, which primarily consist of goodwill, intangible assets, right-of-use assets and property and equipment, are not required to be measured at fair value on a recurring basis and are reported at carrying value. However, on a periodic basis whenever events or changes in circumstances indicate that their carrying value may not be fully recoverable (and at least annually for goodwill and indefinite-lived intangible assets), non-financial instruments are assessed for impairment and, if applicable, written-down to and recorded at fair value, considering market participant assumptions. There were no impairment charges recorded during the three and six months ended December 30, 2023 and December 31, 2022.

23

**TAPESTRY, INC.**
**Notes to Condensed Consolidated Financial Statements (continued)**

**13.**
**INVESTMENTS**

The following table summarizes the Company's U.S. dollar-denominated investments, recorded within the Company's Condensed Consolidated Balance Sheets as of December 30, 2023 and July 1, 2023:

| | December 30, 2023 | | | July 1, 2023 | | |
|---|---|---|---|---|---|---|
| | Short-term | Long-term[3] | Total | Short-term | Long-term[3] | Total |
| | (millions) | | | | | |
| **Available-for-sale investments:** | | | | | | |
| Commercial paper[1] | $ 459.8 | $ - | $ 459.8 | $ - | $ - | $ - |
| Government securities - U.S.[2] | 56.2 | - | 56.2 | - | - | - |
| Corporate debt securities - U.S.[2] | 94.7 | - | 94.7 | - | - | - |
| **Available-for-sale investments, total** | $ 610.7 | $ - | $ 610.7 | $ - | $ - | $ - |
| **Other:** | | | | | | |
| Time deposits[1] | $ 0.6 | $ - | $ 0.6 | $ 0.6 | $ - | $ 0.6 |
| Other | 17.9 | 1.3 | 19.2 | 14.8 | 1.3 | 16.1 |
| **Total Investments** | $ 629.2 | $ 1.3 | $ 630.5 | $ 15.4 | $ 1.3 | $ 16.7 |

[1]    These securities have original maturities greater than three months and are recorded at fair value.

[2]    These securities, as of period end, have maturity dates during their respective fiscal years and are recorded at fair value.

[3]    Long-term investments are presented within Other assets on the Condensed Consolidated Balance Sheets.

There were no material gross realized and unrealized gains or losses on available-for-sale investments as of the periods ended December 30, 2023 and July 1, 2023.

**14.**
**COMMITMENTS AND CONTINGENCIES**

*Capri Holdings Limited Merger Agreement*

On August 10, 2023, the Company entered into a Merger Agreement. The Company intends to finance the Capri Acquisition, inclusive of related fees and expenses, with the net proceeds of new senior unsecured notes, new term loans, cash on hand, cash on hand at Capri and anticipated future cash flow. Refer to Note 5, "Acquisitions" for further information.

*Letters of Credit*

The Company had standby letters of credit, surety bonds and bank guarantees totaling $37.8 million and $37.1 million outstanding at December 30, 2023 and July 1, 2023, respectively. The agreements, which expire at various dates through fiscal year 2040, primarily collateralize the Company's obligation to third parties for duty, leases, insurance claims and materials used in product manufacturing. The Company pays certain fees with respect to these instruments that are issued.

*Other*

The Company had other contractual cash obligations as of December 30, 2023 related to debt repayments. Refer to Note 11, "Debt," for further information.

The Company is involved in various routine legal proceedings as both plaintiff and defendant incident to the ordinary course of its business, including proceedings to protect Tapestry's intellectual property rights, litigation instituted by persons alleged to have been injured by advertising claims or upon premises within the Company's control, contractual disputes, insurance claims and litigation with present or former employees.

Although the Company's litigation can result in large monetary awards, such as when a civil jury is allowed to determine compensatory and/or punitive damages, the Company believes that the outcome of all pending legal proceedings in the aggregate will not have a material effect on the Company's business or condensed consolidated financial statements.

**TAPESTRY, INC.**
**Notes to Condensed Consolidated Financial Statements (continued)**

**15.**
**SEGMENT INFORMATION**

The Company has three reportable segments:

- *Coach* - Includes global sales primarily of Coach products to customers through Coach operated stores, including e-commerce sites and concession shop-in-shops, sales to wholesale customers and through independent third-party distributors.

- *Kate Spade* - Includes global sales primarily of kate spade new york brand products to customers through Kate Spade operated stores, including e-commerce sites and concession shop-in-shops, sales to wholesale customers, and through independent third party distributors.

- *Stuart Weitzman* - Includes global sales of Stuart Weitzman brand products primarily through Stuart Weitzman operated stores, sales to wholesale customers, through e-commerce sites and through independent third party distributors.

In deciding how to allocate resources and assess performance, the Company's chief operating decision maker regularly evaluates operating profit of these segments. Segment operating profit is the gross profit of the segment less direct expenses of the segment.

25

**TAPESTRY, INC.**
**Notes to Condensed Consolidated Financial Statements (continued)**

The following table summarizes net sales of each of the company's segments for the three and six months ended December 30, 2023 and December 31, 2022:

| | | Three Months Ended | | | Six Months Ended | |
| --- | --- | --- | --- | --- | --- | --- |
| | | December 30, 2023 | December 31, 2022 | | December 30, 2023 | December 31, 2022 |
| | | (millions) | | | | |
| **Segment net sales:** | | | | | | |
| Coach | $ | 1,541.9 | $ 1,449.7 | $ | 2,699.3 | $ 2,569.0 |
| Kate Spade | | 460.4 | 490.3 | | 763.6 | 812.2 |
| Stuart Weitzman | | 82.2 | 85.4 | | 134.8 | 150.7 |
| Total Net sales: | $ | 2,084.5 | $ 2,025.4 | $ | 3,597.7 | $ 3,531.9 |

The following table summarizes segment operating profit of each of the company's segments and reconciliation to Income (loss) before provision for income taxes for the three and six months ended December 30, 2023 and December 31, 2022:

| | | Three Months Ended | | | Six Months Ended | |
| --- | --- | --- | --- | --- | --- | --- |
| | | December 30, 2023 | December 31, 2022 | | December 30, 2023 | December 31, 2022 |
| | | (millions) | | | | |
| **Segment operating profit:** | | | | | | |
| Coach | $ | 528.3 | $ 453.2 | $ | 899.6 | $ 792.4 |
| Kate Spade | | 72.1 | 69.0 | | 98.7 | 92.2 |
| Stuart Weitzman | | 1.4 | 0.7 | | (7.2) | (4.4) |
| Total segment operating profit: | $ | 601.8 | $ 522.9 | $ | 991.1 | $ 880.2 |
| Unallocated corporate expenses[1] | | 154.2 | 104.7 | | 290.3 | 207.7 |
| Unallocated other charges, net[2] | | 44.5 | 1.3 | | 59.2 | 19.4 |
| Income (loss) before provision for income taxes | $ | 403.1 | $ 416.9 | $ | 641.6 | $ 653.1 |

The following table summarizes depreciation and amortization expense of each of the company's segments for the three and six months ended December 30, 2023 and December 31, 2022:

| | | Three Months Ended | | | Six Months Ended | |
| --- | --- | --- | --- | --- | --- | --- |
| | | December 30, 2023 | December 31, 2022 | | December 30, 2023 | December 31, 2022 |
| | | (millions) | | | | |
| **Depreciation and amortization expense[3]:** | | | | | | |
| Coach | $ | 20.9 | $ 24.7 | $ | 43.9 | $ 47.0 |
| Kate Spade | | 9.5 | 11.2 | | 19.3 | 22.3 |
| Stuart Weitzman | | 2.5 | 2.7 | | 5.3 | 5.1 |
| Unallocated corporate[1] | | 8.6 | 6.2 | | 17.3 | 14.2 |
| Total Depreciation and amortization expense: | $ | 41.5 | $ 44.8 | $ | 85.8 | $ 88.6 |

[1] Corporate, which is not a reportable segment, represents certain costs that are not directly attributable to a segment. These costs primarily include administration and certain costs for information systems.

[2] Includes Interest expense, net and Other expense (income).

[3] Depreciation and amortization expense for the segments includes an allocation of expense related to assets which support multiple segments.

26

**ITEM 2. MANAGEMENT'S DISCUSSION AND ANALYSIS OF FINANCIAL CONDITION AND RESULTS OF OPERATIONS**

The following discussion of the Company's financial condition and results of operations should be read together with the Company's condensed consolidated financial statements and notes to those financial statements included elsewhere in this document. When used herein, the terms "the Company," "Tapestry," "we," "us" and "our" refer to Tapestry, Inc., including consolidated subsidiaries. References to "Coach," "Stuart Weitzman," "Kate Spade" or "kate spade new york" refer only to the referenced brand.

**INTRODUCTION**

Management's discussion and analysis of financial condition and results of operations ("MD&A") is provided as a supplement to the accompanying consolidated financial statements and notes thereto to help provide an understanding of our results of operations, financial condition, and liquidity. MD&A is organized as follows:

- *Overview.* This section provides a general description of the business and brands as well as the Company's growth strategy.

- *Global Economic Conditions and Industry Trends.* This section includes a discussion on global economic conditions and industry trends that affect comparability that are important in understanding results of operations and financial conditions, and in anticipating future trends.

- *Results of operations.* An analysis of our results of operations in the second quarter of fiscal 2024 compared to the second quarter of fiscal 2023 and first six months of fiscal 2024 compared to the first six months of fiscal 2023.

- *Non-GAAP measures.* This section includes non-GAAP measures that are useful to investors and others in evaluating the Company's ongoing operating and financial results in a manner that is consistent with management's evaluation of business performance and understanding how such results compare with the Company's historical performance.

- *Liquidity and capital resources.* This section includes a discussion on liquidity and capital resources including an analysis of changes in cash flow as well as working capital and capital expenditures.

- *Critical Accounting policies and estimates.* This section includes any material changes or updates to critical accounting policies or estimates since the Annual Report on Form 10-K for fiscal 2023.

**OVERVIEW**

Tapestry, Inc. (the "Company") is a leading New York-based house of iconic accessories and lifestyle brands. Our global house of brands unites the magic of Coach, kate spade new york and Stuart Weitzman. Each of our brands are unique and independent, while sharing a commitment to innovation and authenticity defined by distinctive products and differentiated customer experiences across channels and geographies. We use our collective strengths to move our customers and empower our communities, to make the fashion industry more sustainable, and to build a company that's equitable, inclusive, and diverse. Individually, our brands are iconic. Together, we can stretch what's possible.

The Company has three reportable segments:

- *Coach* - Includes global sales of primarily Coach brand products to customers through Coach operated stores, including e-commerce sites and concession shop-in-shops, sales to wholesale customers and through independent third-party distributors.

- *Kate Spade* - Includes global sales primarily of kate spade new york brand products to customers through Kate Spade operated stores, including e-commerce sites and concession shop-in-shops, sales to wholesale customers and through independent third-party distributors.

- *Stuart Weitzman* - Includes global sales of Stuart Weitzman brand products primarily through Stuart Weitzman operated stores, sales to wholesale customers, through e-commerce sites and through independent third-party distributors.

Each of our brands is unique and independent, while sharing a commitment to innovation and authenticity defined by distinctive products and differentiated customer experiences across channels and geographies. Our success does not depend solely on the performance of a single channel, geographic area or brand.

27

**Capri Holdings Limited Acquisition**

On August 10, 2023, the Company entered into an Agreement and Plan of Merger (the "Merger Agreement") by and among the Company, Sunrise Merger Sub, Inc., a direct wholly owned subsidiary of Tapestry, and Capri Holdings Limited ("Capri") for $57.00 per share in cash for a total enterprise value of approximately $8.5 billion (the "Capri Acquisition"). The Capri Acquisition, once completed, will bring together six highly complementary brands with global reach, powered by the Company's data-rich customer engagement platform and diversified, direct-to-consumer operating model. The transaction is expected to close during calendar year 2024. The Company intends to finance the Capri Acquisition, inclusive of related fees and expenses, with the net proceeds of new senior unsecured notes, new term loans, cash on hand, cash on hand at Capri and anticipated future cash flow. During the quarter ended December 30, 2023, the Company issued $4.5 billion Capri Acquisition USD Senior Notes and €1.5 billion Capri Acquisition EUR Senior Notes which, in addition to the $1.4 billion of delayed draw Capri Acquisition Term Loan Facilities executed in the first quarter of fiscal 2024, completes the expected financing for the Capri Acquisition. Refer to Note 5, "Acquisitions" for further information.

**2025 Growth Strategy**

Building on the success of the strategic growth plan from fiscal 2020 through fiscal 2022 (the "Acceleration Program"), in the first quarter of fiscal 2023, the Company introduced the 2025 growth strategy ("*future*speed"), designed to amplify and extend the competitive advantages of its brands, with a focus on four strategic priorities:

- Building Lasting Customer Relationships: The Company's brands aim to leverage Tapestry's transformed business model to drive customer lifetime value through a combination of increased customer acquisition, retention and reactivation.

- Fueling Fashion Innovation & Product Excellence: The Company aims to drive sustained growth in core handbags and small leathergoods, while accelerating gains in footwear and lifestyle products.

- Delivering Compelling Omni-Channel Experiences: The Company aims to extend its omni-channel leadership to meet the customer wherever they shop, delivering growth online and in stores.

- Powering Global Growth: The Company aims to support balanced growth across regions, prioritizing North America and China, its largest markets, while capitalizing on opportunities in under-penetrated geographies such as Southeast Asia and Europe.

## GLOBAL ECONOMIC CONDITIONS AND INDUSTRY TRENDS

The environment in which we operate is subject to a number of different factors driving global consumer spending. Consumer preferences, macroeconomic conditions, foreign currency fluctuations and geopolitical events continue to impact overall levels of consumer travel and spending on discretionary items, with inconsistent patterns across channels and geographies.

We will continue to monitor the below trends and evaluate and adjust our operating strategies and cost management opportunities to mitigate the related impact on our results of operations, while remaining focused on the long-term growth of our business and protecting the value of our brands.

For a detailed discussion of significant risk factors that have the potential to cause our actual results to differ materially from our expectations, see Part I, Item 1A. "Risk Factors" herein and as disclosed in our Annual Report on Form 10-K for the year ended July 1, 2023.

### *Current Macroeconomic Conditions and Outlook*

During the second quarter of fiscal 2024, the macroeconomic environment remained challenging and volatile. Several organizations that monitor the world's economy, including the International Monetary Fund, continue to forecast growth in the global economy. Some of these organizations have recently revised the forecast slightly upwards since the first quarter of fiscal 2024. The updated forecast is still below the historical average, which is reflective of the current volatile environment, including tighter monetary and fiscal policies which have started to moderate inflation, financial market volatility, and the negative economic impacts of geopolitical instability in certain regions of the world.

In the second quarter of fiscal 2024, freight costs have continued to moderate as compared to prior year. As a result, during the three months and six months ended December 30, 2023, the Company incurred lower freight expense of $32.9 million and $54.1 million respectively, positively impacting gross margin by approximately 170 basis points and 160 basis points when compared to the prior year.

In the second quarter of fiscal 2024, the U.S. Dollar continued to fluctuate as compared to foreign currencies in regions where we conduct our business. This trend has resulted in impacts to our business including, but not limited to, for the three and six months ended December 31, 2023, decreased Net sales of $7.1 million and $26.3 million, positive impact to gross margin of

28

approximately 30 basis points and 10 basis points, and impact to operating margin of approximately 10 positive basis points and 10 negative basis points, respectively.

Currency volatility, political instability and potential changes to trade agreements or duty rates may also contribute to a worsening of the macroeconomic environment or adversely impact our business. Since fiscal 2019, the U.S. and China have both imposed tariffs on the importation of certain product categories into the respective country, with limited progress in negotiations to reduce or remove the tariffs.

In response to the current environment, the Company continues to take strategic actions considering near-term exigencies and remains committed to maintaining the health of the brands and business.

### Geopolitical Disruptions to Supply Chain

During the second quarter of fiscal 2024, certain geopolitical events have impacted trade routes in the Red Sea which could potentially increase inventory transit times and costs in the second half of fiscal 2024 and into fiscal 2025. The Company is taking actions to minimize any potential disruptions and at this time, does not anticipate material impact to our business or operating results. We will continue to closely monitor the situation.

### Covid-19 Pandemic

The Covid-19 pandemic has resulted in varying degrees of business disruption for the Company since it began in fiscal 2020 and has impacted all regions around the world, resulting in restrictions and shutdowns implemented by national, state, and local authorities. Such disruptions continued during the first half of fiscal 2023, and the Company's results in Greater China were adversely impacted as a result of the Covid-19 pandemic. Starting in December 2022, certain government restrictions were lifted in the region and business trends improved. In the first half of fiscal 2024, the Covid-19 pandemic did not materially impact our business or operating results. We continue to monitor the latest developments regarding the Covid-19 pandemic and potential impacts on our business, operating results and outlook.

### Tax Legislation

On August 16, 2022, the Inflation Reduction Act of 2022 was signed into law by the Biden Administration, with tax provisions primarily focused on implementing a 15% corporate alternative minimum tax on global adjusted financial statement income ("CAMT") and a 1% excise tax on share repurchases. The CAMT is effective beginning fiscal 2024 and is not expected to have a material impact on the Company's rate, however we will continue to monitor as additional guidance becomes available. With respect to the 1% excise tax on net share repurchases, this provision of the Inflation Reduction Act was effective on January 1, 2023 and did not have a material impact on our financial statements.

On December 12, 2022, the European Union member states reached an agreement to implement the OECD's reform of international taxation known as Pillar Two Global Anti-Base Erosion ("GloBE") Rules, which broadly mirrors the Inflation Reduction Act by imposing a 15% global minimum tax on multinational companies. GloBE is anticipated to be effective beginning fiscal 2025. The US Treasury and the OECD continue to seek input and release guidance, so it is unclear at this time what, if any, impact it will have on the Company's tax rate and financial results. We will continue to evaluate its impact as further information becomes available.

### Seasonality

The Company's results are typically affected by seasonal trends. During the first fiscal quarter, we typically build inventory for the winter and holiday season. In the second fiscal quarter, working capital requirements are reduced substantially as we generate higher net sales and operating income, especially during the holiday season.

Fluctuations in net sales, operating income and operating cash flows of the Company in any fiscal quarter may be affected by the timing of wholesale shipments and other events affecting retail sales, including weather and macroeconomic events, and pandemics such as Covid-19.

29

**RESULTS OF OPERATIONS**

**SECOND QUARTER FISCAL 2024 COMPARED TO SECOND QUARTER FISCAL 2023**

The following table summarizes results of operations for the second quarter of fiscal 2024 compared to the second quarter of fiscal 2023. All percentages shown in the table below and the discussion that follows have been calculated using unrounded numbers.

| | Three Months Ended | | | | | |
|---|---|---|---|---|---|---|
| | December 30, 2023 | | December 31, 2022 | | Variance | |
| | (millions, except per share data) | | | | | |
| | Amount | % of Net Sales | Amount | % of Net Sales | Amount | % |
| Net sales | $ 2,084.5 | 100.0 % | $ 2,025.4 | 100.0% | $ 59.1 | 2.9% |
| Gross profit | 1,493.2 | 71.6 | 1,389.3 | 68.6 | 103.9 | 7.5 |
| SG&A expenses | 1,045.6 | 50.2 | 971.1 | 47.9 | 74.5 | 7.7 |
| Operating income (loss) | 447.6 | 21.5 | 418.2 | 20.6 | 29.4 | 7.0 |
| Interest expense, net | 49.2 | 2.4 | 7.9 | 0.4 | 41.3 | NM |
| Other expense (income) | (4.7) | (0.2) | (6.6) | (0.3) | 1.9 | 29.0 |
| Provision for income taxes | 80.8 | 3.9 | 87.0 | 4.3 | (6.2) | (7.1) |
| Net income (loss) | 322.3 | 15.5 | 329.9 | 16.3 | (7.6) | (2.3) |
| Net income (loss) per share: | | | | | | |
| Basic | $ 1.41 | | $ 1.38 | | $ 0.03 | 2.0 |
| Diluted | $ 1.39 | | $ 1.36 | | $ 0.03 | 2.6 |

NM - Not meaningful

**GAAP to Non-GAAP Reconciliation**

The Company's reported results are presented in accordance with accounting principles generally accepted in the United States of America ("GAAP"). The reported results during the second quarter of fiscal 2024 reflect certain items which affect the comparability of our results, as noted in the following table. There were no charges affecting comparability during the second quarter of fiscal 2023. Refer to "Non-GAAP Measures" herein for further discussion on the Non-GAAP measures.

**Second Quarter Fiscal 2024 Items**

| | Three Months Ended December 30, 2023 | | |
|---|---|---|---|
| | Items Affecting Comparability | | |
| | GAAP Basis (As Reported) | Acquisition Costs | Non-GAAP Basis (Excluding Items) |
| | (millions, except per share data) | | |
| Coach | $ 528.3 | $ - | $ 528.3 |
| Kate Spade | 72.1 | - | 72.1 |
| Stuart Weitzman | 1.4 | - | 1.4 |
| Corporate | (154.2) | (28.3) | (125.9) |
| **Operating income (loss)** | $ 447.6 | $ (28.3) | $ 475.9 |
| | | | |
| **Net income (loss)** | $ 322.3 | $ (54.4) | $ 376.7 |
| **Net income (loss) per diluted common share** | $ 1.39 | $ (0.24) | $ 1.63 |

In the second quarter of fiscal 2024, the Company incurred charges as follows:

• *Acquisition Costs* - Total pre-tax charges of $72.4 million attributable to the Capri Acquisition. These charges include:

  ◦ *Interest expense, net*: $44.1 million of financing related charges, which primarily includes Bridge Facility financing fees, and the net impact of the Capri Acquisition Senior Notes;

30

     ◦   *SG&A expenses*: $28.3 million primarily related to professional fees recorded within Corporate.

These actions taken together negatively impacted operating income by $28.3 million, increased interest expense by $44.1 million and reduced the provision for income tax by $18.0 million resulting in a net decrease in net income by $54.4 million or $0.24 per diluted share.

**Supplemental Segment Data**

| | Three Months Ended December 30, 2023 | | |
| | Items Affecting Comparability | | |
| | GAAP Basis (As Reported) | Acquisition Costs | Non-GAAP Basis (Excluding Items) |
| | (millions) | | |
|---|---|---|---|
| Coach | $ 619.2 | $ - | $ 619.2 |
| Kate Spade | 222.3 | - | 222.3 |
| Stuart Weitzman | 49.9 | - | 49.9 |
| Corporate | 154.2 | 28.3 | 125.9 |
| **SG&A expenses** | $ 1,045.6 | $ 28.3 | $ 1,017.3 |

31

**Tapestry, Inc. Summary - Second Quarter of Fiscal 2024**

**Currency Fluctuation Effects**

The change in net sales for the second quarter of fiscal 2024 compared to the second quarter of fiscal 2023 has been presented both including and excluding currency fluctuation impacts. All percentages shown in the tables below and the discussion that follows have been calculated using unrounded numbers.

**Net Sales**

| | Three Months Ended | | Variance | | |
| --- | --- | --- | --- | --- | --- |
| | December 30, 2023 | December 31, 2022 | Amount | % | Constant Currency Change |
| | | | (millions) | | |
| Coach | $ 1,541.9 | $ 1,449.7 | $ 92.2 | 6.4% | 6.8% |
| Kate Spade | 460.4 | 490.3 | (29.9) | (6.1) | (6.0) |
| Stuart Weitzman | 82.2 | 85.4 | (3.2) | (3.8) | (3.2) |
| Total Tapestry | $ 2,084.5 | $ 2,025.4 | $ 59.1 | 2.9 | 3.3 |

Net sales in the second quarter of fiscal 2024 increased 2.9% or $59.1 million to $2.08 billion. Excluding the impact of foreign currency, net sales increased by 3.3% or $66.3 million.

- *Coach Net Sales* increased 6.4% or $92.2 million to $1.54 billion in the second quarter of fiscal 2024. Excluding the impact of foreign currency, net sales increased 6.8% or $98.6 million. This increase in net sales was primarily due to an increase of $98.2 million in net retail sales driven by an increase in both store and e-commerce sales globally.

- *Kate Spade Net Sales* decreased 6.1% or $29.9 million to $460.4 million in the second quarter of fiscal 2024. Excluding the impact of foreign currency, net sales decreased 6.0% or $29.5 million. This decrease in net sales was due a decrease of $26.2 million in net retail sales as a result of lower store and e-commerce sales and a decrease of $4.0 million in wholesale sales.

- *Stuart Weitzman Net Sales* decreased 3.8% or $3.2 million to $82.2 million in the second quarter of fiscal 2024. Excluding the impact of foreign currency, net sales decreased 3.2% or $2.8 million.

**Gross Profit**

| | Three Months Ended | | | | | |
| --- | --- | --- | --- | --- | --- | --- |
| | December 30, 2023 | | December 31, 2022 | | Variance | |
| | | | (millions) | | | |
| | Amount | % of Net Sales | Amount | % of Net Sales | Amount | % |
| Coach | $ 1,147.5 | 74.4 % | $ 1,035.3 | 71.4% | $ 112.2 | 10.8% |
| Kate Spade | 294.4 | 63.9 | 302.1 | 61.6 | (7.7) | (2.5) |
| Stuart Weitzman | 51.3 | 62.4 | 51.9 | 60.8 | (0.6) | (1.2) |
| Tapestry | $ 1,493.2 | 71.6 | $ 1,389.3 | 68.6 | $ 103.9 | 7.5 |

Gross profit increased 7.5% or $103.9 million to $1.49 billion in the second quarter of fiscal 2024 from $1.39 billion in the second quarter of fiscal 2023. Gross margin for the second quarter of fiscal 2024 was 71.6% as compared to 68.6% in the second quarter of fiscal 2023. This increase in Gross margin was primarily attributed to lower freight costs, favorable geography mix, and net pricing improvements. Refer to "Current Macroeconomic Conditions and Outlook" for further information.

The Company includes inbound product-related transportation costs from our service providers within Cost of sales. The Company, similar to some companies, includes certain transportation-related costs due to our distribution network in SG&A expenses rather than in Cost of sales; for this reason, our gross margins may not be comparable to that of entities that include all costs related to their distribution network in Cost of sales.

32

**Selling, General and Administrative Expenses ("SG&A")**

| | Three Months Ended | | | | | |
| | December 30, 2023 | | December 31, 2022 | | Variance | |
| | (millions) | | | | | |
| | Amount | % of Net Sales | Amount | % of Net Sales | Amount | % |
|---|---|---|---|---|---|---|
| Coach | $ 619.2 | 40.2 % | $ 582.1 | 40.2% | $ 37.1 | 6.4% |
| Kate Spade | 222.3 | 48.2 | 233.1 | 47.5 | (10.8) | (4.6) |
| Stuart Weitzman | 49.9 | 60.7 | 51.2 | 59.9 | (1.3) | (2.6) |
| Corporate(1)(2) | 154.2 | NA | 104.7 | NA | 49.5 | 47.2 |
| Tapestry | $ 1,045.6 | 50.2 | $ 971.1 | 47.9 | $ 74.5 | 7.7 |

SG&A expenses increased 7.7% or $74.5 million to $1.05 billion in the second quarter of fiscal 2024 as compared to $971.1 million in the second quarter of fiscal 2023. As a percentage of net sales, SG&A expenses increased to 50.2% during the second quarter of fiscal 2024 from 47.9% during the second quarter of fiscal 2023. Excluding items affecting comparability of $28.3 million in the second quarter of fiscal 2024, SG&A expenses increased 4.8% or $46.2 million to $1,017.3 million from $971.1 million in the second quarter of fiscal 2023. SG&A as a percentage of net sales increased 80 basis points to 48.7% as compared to 47.9% during the second quarter of fiscal 2023. This increase in SG&A as a percentage of net sales was primarily due to higher compensation costs, partially offset by a decrease in distribution costs.

(1)   In the second quarter of fiscal 2024, Corporate incurred charges affecting comparability of $28.3 million. Excluding those items affecting comparability, SG&A expenses increased 20.2% or $21.2 million to $125.9 million in the second quarter of fiscal 2024 as compared to $104.7 million in the second quarter of fiscal 2023.

(2)   Corporate expenses, which are included within SG&A expenses discussed above but are not directly attributable to a reportable segment.

**Operating Income (Loss)**

| | Three Months Ended | | | | | |
| | December 30, 2023 | | December 31, 2022 | | Variance | |
| | (millions) | | | | | |
| | Amount | % of Net Sales | Amount | % of Net Sales | Amount | % |
|---|---|---|---|---|---|---|
| Coach | $ 528.3 | 34.3 % | $ 453.2 | 31.3% | $ 75.1 | 16.6% |
| Kate Spade | 72.1 | 15.7 | 69.0 | 14.1 | 3.1 | 4.5 |
| Stuart Weitzman | 1.4 | 1.7 | 0.7 | 0.9 | 0.7 | 86.5 |
| Corporate | (154.2) | NA | (104.7) | NA | (49.5) | (47.2) |
| Tapestry | $ 447.6 | 21.5 | $ 418.2 | 20.6 | $ 29.4 | 7.0 |

Operating income increased 7.0% or $29.4 million to $447.6 million in the second quarter of fiscal 2024 as compared to $418.2 million in the second quarter of fiscal 2023. Operating margin was 21.5% in the second quarter of fiscal 2024 as compared to 20.6% in the second quarter of fiscal 2023. Excluding items affecting comparability of $28.3 million in the second quarter of fiscal 2024, operating income increased $57.7 million to $475.9 million in the second quarter of fiscal 2024 from $418.2 million in the second quarter of fiscal 2023; and operating margin increased 220 basis points to 22.8% in the second quarter of fiscal 2024 as compared to 20.6% in the second quarter of fiscal 2023. This increase in operating margin was primarily attributed to a 300 basis points increase in gross margin partially offset by an increase of 80 basis points in SG&A as a percentage of sales.

- *Coach Operating Income* increased $75.1 million to $528.3 million in the second quarter of fiscal 2024, resulting in an operating margin increase of 300 basis points to 34.3%, as compared to $453.2 million and 31.3%, respectively, in the second quarter of fiscal 2023. This increase in operating margin was primarily attributed to:

  ◦ *Gross Margin,* increased 300 basis points mainly due to lower freight costs, net pricing improvements and favorable channel and geography mix;

  ◦ *SG&A expenses as a percentage of net sales*, remained even to prior year mainly driven by higher compensation costs, partially offset by a decrease in distribution costs and depreciation.

- *Kate Spade Operating Income* increased $3.1 million to $72.1 million in the second quarter of fiscal 2024, resulting in an operating margin increase of 160 basis points to 15.7%, as compared to $69.0 million and operating margin of 14.1% in the second quarter of fiscal 2023. This increase in operating margin was primarily attributed to:

  ◦ *Gross Margin*, increased 230 basis points mainly due to lower freight costs;

  ◦ *SG&A expenses as a percentage of net sales,* increased 70 basis points mainly due to higher compensation costs, higher marketing spend, increased occupancy costs, partially offset by a decrease in distribution and selling costs.

- *Stuart Weitzman Operating Income* increased $0.7 million to $1.4 million in the second quarter of fiscal 2024, resulting in an operating margin increase of 80 basis points to 1.7%, as compared to $0.7 million and operating margin of 0.9% in the second quarter of fiscal 2023.

- *Corporate Operating Expenses* increased 47.2% or $49.5 million to $154.2 million in the second quarter of fiscal 2024. Excluding items affecting comparability, Corporate operating expenses increased $21.2 million to $125.9 million from $104.7 million in the second quarter of fiscal 2023. This increase in operating expenses was attributed to an increase in SG&A expenses primarily due to higher compensation costs, increased occupancy costs, and higher professional fees.

**Interest Expense, net**

Net interest expense increased $41.3 million to $49.2 million in the second quarter of fiscal 2024 as compared to $7.9 million in the second quarter of fiscal 2023. Excluding items affecting comparability, net interest expense decreased $2.8 million to $5.1 million from $7.9 million in the second quarter of fiscal 2023. This decrease in Interest expense, net was mainly due to higher interest income partially offset by higher interest on the Term Loan due 2027.

**Other Expense (Income)**

Other income decreased $1.9 million to $4.7 million in the second quarter of fiscal 2024 as compared to $6.6 million in the second quarter of fiscal 2023. This decrease in other income was related to a decrease in foreign exchange gains.

**Provision (Benefit) for Income Taxes**

The effective tax rate was 20.0% in the second quarter of fiscal 2024 as compared to 20.9% in the second quarter of fiscal 2023. Excluding items affecting comparability, the effective tax rate was 20.8% in the second quarter of fiscal 2024.

**Net Income (Loss)**

Net income decreased 2.3% or $7.6 million to $322.3 million in the second quarter of fiscal 2024 as compared to $329.9 million in the second quarter of fiscal 2023. Excluding items affecting comparability, net income increased 14.2% or $46.8 million to $376.7 million in the second quarter of fiscal 2024 from $329.9 million in the second quarter of fiscal 2023.

**Net Income (Loss) per Share**

Net income per diluted share was $1.39 in the second quarter of fiscal 2024 as compared to $1.36 in the second quarter of fiscal 2023. Excluding items affecting comparability, net income per diluted share increased $0.27 to $1.63 in the second quarter of fiscal 2024 from $1.36 in the second quarter of fiscal 2023. This change was primarily due to higher net income and a decrease in shares outstanding.

**RESULTS OF OPERATIONS**

**FIRST SIX MONTHS FISCAL 2024 COMPARED TO FIRST SIX MONTHS FISCAL 2023**

The following table summarizes results of operations for the first six months of fiscal 2024 compared to the first six months of fiscal 2023. All percentages shown in the table below and the discussion that follows have been calculated using unrounded numbers.

| | Six Months Ended | | | | | |
| | December 30, 2023 | | December 31, 2022 | | Variance | |
| | (millions, except per share data) | | | | | |
| | Amount | % of Net Sales | Amount | % of Net Sales | Amount | % |
|---|---|---|---|---|---|---|
| Net sales | $ 3,597.7 | 100.0 % | $ 3,531.9 | 100.0% | $ 65.8 | 1.9% |
| Gross profit | 2,590.9 | 72.0 | 2,443.9 | 69.2 | 147.0 | 6.0 |
| SG&A expenses | 1,890.1 | 52.5 | 1,771.4 | 50.2 | 118.7 | 6.7 |
| Operating income (loss) | 700.8 | 19.5 | 672.5 | 19.0 | 28.3 | 4.2 |
| Interest expense, net | 62.5 | 1.7 | 15.3 | 0.4 | 47.2 | NM |
| Other expense (income) | (3.3) | (0.1) | 4.1 | 0.1 | (7.4) | NM |
| Provision (benefit) for income taxes | 124.3 | 3.5 | 127.9 | 3.6 | (3.6) | (2.8) |
| Net income (loss) | 517.3 | 14.4 | 525.2 | 14.9 | (7.9) | (1.5) |
| Net income (loss) per share: | | | | | | |
| Basic | $ 2.26 | | $ 2.19 | | $ 0.07 | 3.5 |
| Diluted | $ 2.23 | | $ 2.14 | | $ 0.09 | 4.0 |

NM - Not meaningful

**GAAP to Non-GAAP Reconciliation**

The Company's reported results are presented in accordance with accounting principles generally accepted in the United States of America ("GAAP"). The reported results during the first six months of fiscal 2024 reflect certain items which affect the comparability of our results, as noted in the following table. There were no charges affecting comparability during the first six months of fiscal 2023. Refer to "Non-GAAP Measures" herein for further discussion on the Non-GAAP measures.

**First Six Months of Fiscal 2024 Items**

| | Six Months Ended December 30, 2023 | | |
| | Items Affecting Comparability | | |
| | GAAP Basis (As Reported) | Acquisition Costs | Non-GAAP Basis (Excluding Items) |
| | (millions, except per share data) | | |
|---|---|---|---|
| Coach | $ 899.6 | $ - | $ 899.6 |
| Kate Spade | 98.7 | - | 98.7 |
| Stuart Weitzman | (7.2) | - | (7.2) |
| Corporate | (290.3) | (47.9) | (242.4) |
| **Operating income (loss)** | $ 700.8 | $ (47.9) | $ 748.7 |
| | | | |
| **Net income (loss)** | $ 517.3 | $ (75.7) | $ 593.0 |
| **Net income (loss) per diluted common share** | $ 2.23 | $ (0.33) | $ 2.56 |

In the first six months of fiscal 2024, the Company incurred charges as follows:

• *Acquisition Costs* - Total pre-tax charges of $98.7 million attributable to the Capri Acquisition. These charges include:

35

- ◦ *Interest expense, net*: $50.8 million of financing related charges, which primarily includes Bridge Facility financing fees, and the net impact of the Capri Acquisition Senior Notes;

- ◦ *SG&A expenses*: $47.9 million primarily related to professional fees recorded within Corporate.

These actions taken together negatively impacted operating income by $47.9 million, increased interest expense by $50.8 million and reduced the provision for income tax by $23.0 million resulting in a net decrease in net income by $75.7 million or $0.33 per diluted share.

**Supplemental Segment Data**

|  | Six Months Ended December 30, 2023 | | |
|  | Items Affecting Comparability | | |
|  | GAAP Basis (As Reported) | Acquisition Costs | Non-GAAP Basis (Excluding Items) |
|  | | (millions) | |
| Coach | $ 1,115.5 | $ - | $ 1,115.5 |
| Kate Spade | 394.6 | - | 394.6 |
| Stuart Weitzman | 89.7 | - | 89.7 |
| Corporate | 290.3 | 47.9 | 242.4 |
| SG&A expenses | $ 1,890.1 | $ 47.9 | $ 1,842.2 |

36

**Tapestry, Inc. Summary - First Six Months of Fiscal 2024**

**Currency Fluctuation Effects**

The change in net sales for the first six months of fiscal 2024 compared to the first six months of fiscal 2023 has been presented both including and excluding currency fluctuation impacts. All percentages shown in the tables below and the discussion that follows have been calculated using unrounded numbers.

**Net Sales**

| | Six Months Ended | | Variance | | |
|---|---|---|---|---|---|
| | December 30, 2023 | December 31, 2022 | Amount | % | Constant Currency Change |
| | | | (millions) | | |
| Coach | $ 2,699.3 | $ 2,569.0 | $ 130.3 | 5.1% | 6.0% |
| Kate Spade | 763.6 | 812.2 | (48.6) | (6.0) | (5.7) |
| Stuart Weitzman | 134.8 | 150.7 | (15.9) | (10.6) | (9.7) |
| Total Tapestry | $ 3,597.7 | $ 3,531.9 | $ 65.8 | 1.9 | 2.6 |

Net sales in the first six months of fiscal 2024 increased 1.9% or $65.8 million to $3.60 billion. Excluding the impact of foreign currency, net sales increased by 2.6% or $92.1 million.

- *Coach Net Sales* increased 5.1% or $130.3 million to $2.70 billion in the first six months of fiscal 2024. Excluding the impact of foreign currency, net sales increased 6.0% or $153.3 million. This increase in net sales was primarily due to an increase of $126.6 million in net retail sales driven by an increase in both store and e-commerce sales globally. The increase in net sales was also attributed to a $21.0 million increase in wholesale sales.

- *Kate Spade Net Sales* decreased 6.0% or $48.6 million to $763.6 million in the first six months of fiscal 2024. Excluding the impact of foreign currency, net sales decreased 5.7% or $46.6 million. This decrease in net sales was due a decrease of $33.6 million in net retail sales as a result of lower store and e-commerce sales and a decrease of $11.6 million in wholesale sales.

- *Stuart Weitzman Net Sales* decreased 10.6% or $15.9 million to $134.8 million in the first six months of fiscal 2024. Excluding the impact of foreign currency, net sales decreased 9.7% or $14.6 million.

**Gross Profit**

| | Six Months Ended | | | | | |
|---|---|---|---|---|---|---|
| | December 30, 2023 | | December 31, 2022 | | Variance | |
| | | | (millions) | | | |
| | Amount | % of Net Sales | Amount | % of Net Sales | Amount | % |
| Coach | $ 2,015.1 | 74.7 % | $ 1,844.2 | 71.8% | $ 170.9 | 9.3% |
| Kate Spade | 493.3 | 64.6 | 509.9 | 62.8 | (16.6) | (3.3) |
| Stuart Weitzman | 82.5 | 61.2 | 89.8 | 59.6 | (7.3) | (8.2) |
| Tapestry | $ 2,590.9 | 72.0 | $ 2,443.9 | 69.2 | $ 147.0 | 6.0 |

Gross profit increased 6.0% or $147.0 million to $2.59 billion during the first six months of fiscal 2024 from $2.44 billion in the first six months of fiscal 2023. Gross margin in the first six months of fiscal 2024 was 72.0% as compared to 69.2% in the first six months of fiscal 2023. This increase in Gross margin was primarily attributed to lower freight costs and net pricing improvements. Refer to "Current Macroeconomic Conditions and Outlook" for further information.

The Company includes inbound product-related transportation costs from our service providers within Cost of sales. The Company, similar to some companies, includes certain transportation-related costs due to our distribution network in SG&A expenses rather than in Cost of sales; for this reason, our gross margins may not be comparable to that of entities that include all costs related to their distribution network in Cost of sales.

**Selling, General and Administrative Expenses ("SG&A")**

| | Six Months Ended | | | | | |
|---|---|---|---|---|---|---|
| | December 30, 2023 | | December 31, 2022 | | Variance | |
| | (millions) | | | | | |
| | Amount | % of Net Sales | Amount | % of Net Sales | Amount | % |
| Coach | $ 1,115.5 | 41.3 % | $ 1,051.8 | 40.9% | $ 63.7 | 6.1% |
| Kate Spade | 394.6 | 51.6 | 417.7 | 51.4 | (23.1) | (5.5) |
| Stuart Weitzman | 89.7 | 66.5 | 94.2 | 62.5 | (4.5) | (4.8) |
| Corporate[1][2] | 290.3 | NA | 207.7 | NA | 82.6 | 39.8 |
| Tapestry | $ 1,890.1 | 52.5 | $ 1,771.4 | 50.2 | $ 118.7 | 6.7 |

SG&A expenses increased 6.7% or $118.7 million to $1.89 billion in the first six months of fiscal 2024 as compared to $1.77 billion in the first six months of fiscal 2023. As a percentage of net sales, SG&A expenses increased to 52.5% during the first six months of fiscal 2024 from 50.2% during the first six months of fiscal 2023. Excluding items affecting comparability of $47.9 million in the first six months of fiscal 2024, SG&A expenses increased 4.0% or $70.8 million to $1.84 billion from $1.77 billion the first six months of fiscal 2023. SG&A expenses as a percentage of net sales increased 100 basis points to 51.2% compared to 50.2% in the first six months of fiscal 2023. This increase in SG&A as a percentage of net sales was primarily due to higher compensation costs, increased occupancy costs, and higher information technology costs partially offset by a decrease in distribution costs.

[1] In the first six months of fiscal 2024, Corporate incurred charges affecting comparability of $47.9 million. Excluding those items affecting comparability, SG&A expenses increased 16.7% or $34.7 million to $242.4 million in the six months of fiscal 2024 as compared to $207.7 million in the six months of fiscal 2023.

[2] Corporate expenses, which are included within SG&A expenses discussed above but are not directly attributable to a reportable segment.

**Operating Income (Loss)**

| | Six Months Ended | | | | | |
|---|---|---|---|---|---|---|
| | December 30, 2023 | | December 31, 2022 | | Variance | |
| | (millions) | | | | | |
| | Amount | % of Net Sales | Amount | % of Net Sales | Amount | % |
| Coach | $ 899.6 | 33.3 % | $ 792.4 | 30.8% | $ 107.2 | 13.5% |
| Kate Spade | 98.7 | 12.9 | 92.2 | 11.3 | 6.5 | 7.1 |
| Stuart Weitzman | (7.2) | (5.3) | (4.4) | (2.9) | (2.8) | (64.5) |
| Corporate | (290.3) | NA | (207.7) | NA | (82.6) | (39.7) |
| Tapestry | $ 700.8 | 19.5 | $ 672.5 | 19.0 | $ 28.3 | 4.2 |

Operating income increased $28.3 million to $700.8 million in the first six months of fiscal 2024 as compared to $672.5 million in the first six months of fiscal 2023. Operating margin was 19.5% in the first six months of fiscal 2024 as compared to 19.0% in the first six months of fiscal 2023. Excluding items affecting comparability of $47.9 million in the first six months of fiscal 2024, operating income increased $76.2 million to $748.7 million from $672.5 million in the first six months of fiscal 2023; and operating margin increased 180 basis points to 20.8% in the first six months of fiscal 2024 as compared to 19.0% in the first six months of fiscal 2023. This increase in operating margin was primarily attributed to a 280 basis points increase in gross margin partially offset by an increase of 100 basis points in SG&A as a percentage of sales.

- *Coach Operating Income* increased $107.2 million to $899.6 million in the first six months of fiscal 2024, resulting in an operating margin increase of 250 basis points to 33.3%, as compared to $792.4 million and 30.8%, respectively, in the first six months of fiscal 2023. This increase in operating margin was primarily attributed to:

  ◦ *Gross Margin,* increased 290 basis points mainly due to lower freight costs and net pricing improvements;

  ◦ *SG&A expenses as a percentage of net sales*, increased 40 basis points mainly due to higher compensation costs, higher marketing spend, and higher information technology costs, partially offset by a decrease in distribution costs.

- *Kate Spade Operating Income* increased $6.5 million to $98.7 million in the first six months of fiscal 2024, resulting in an operating margin increase of 160 basis points to 12.9%, as compared to $92.2 million and 11.3%, respectively, in the first six months of fiscal 2023. This increase in operating margin was primarily attributed to:

  ◦ *Gross Margin*, increased 180 basis points mainly due to lower freight costs;

  ◦ *SG&A expenses as a percentage of net sales,* increased 20 basis points mainly due to increased occupancy costs, and higher information technology costs, partially offset by lower marketing spend.

- *Stuart Weitzman Operating Loss* increased $2.8 million to a loss of $7.2 million in the first six months of fiscal 2024, resulting in an operating margin decrease of 240 basis points to (5.3)%, as compared to an operating loss of $4.4 million in the first six months of fiscal 2023 and an operating margin of (2.9)%.

- *Corporate Operating Expenses* increased (39.7)% or $82.6 million to $290.3 million in the first six months of fiscal 2024. Excluding items affecting comparability, Corporate operating expenses increased $34.7 million to $242.4 million from $207.7 million in the first six months of fiscal 2023. This increase in operating expenses was attributed to an increase in SG&A expenses primarily due to higher compensation costs, increased occupancy costs, and higher professional fees.

**Interest Expense, net**

Net Interest expense increased $47.2 million to $62.5 million in the first six months of fiscal 2024 as compared to $15.3 million in the first six months of fiscal 2023. Excluding items affecting comparability, net interest expense decreased $3.6 million to $11.7 million from $15.3 million in the first six months of fiscal 2023. This decrease in Interest expense, net was mainly due to higher interest income partially offset by higher interest on the Term Loan due 2027.

**Other Expense (Income)**

Other income increased $7.4 million to income of $3.3 million in the first six months of fiscal 2024 as compared to expense of $4.1 million in the first six months of fiscal 2023. This increase in other income was related to a increase in foreign exchange gains.

**Provision (Benefit) for Income Taxes**

The effective tax rate was 19.4% in the first six months of fiscal 2024 as compared to 19.6% in the first six months of fiscal 2023. Excluding items affecting comparability, the effective tax rate was 19.9% in the first six months of fiscal 2024. This increase in our effective tax rate was primarily attributable to the impact of vesting of equity compensation awards during the period partially offset by geographic mix of earnings.

**Net Income (Loss)**

Net income decreased 1.5% or $7.9 million to $517.3 million in the first six months of fiscal 2024 as compared to $525.2 million in the first six months of fiscal 2023. Excluding items affecting comparability, net income increased $67.8 million to $593.0 million in the first six months of fiscal 2024 from $525.2 million in the first six months of fiscal 2023.

**Net Income (Loss) per Share**

Net income per diluted share was $2.23 in the first six months of fiscal 2024 as compared to net income per diluted share of $2.14 in the first six months of fiscal 2023. Excluding items affecting comparability, net income per diluted share increased $0.42 to $2.56 in the first six months of fiscal 2024 from $2.14 in the first six months of fiscal 2023, primarily due to higher net income and a decrease in shares outstanding.

**NON-GAAP MEASURES**

The Company's reported results are presented in accordance with GAAP. The reported SG&A expenses, operating income, interest expense, provision for income taxes, net income and earnings per diluted share in the second quarter and first six months of fiscal 2024 reflect certain items affecting comparability, including the impact of Acquisition costs. There were no items affecting comparability in the first six months of fiscal 2023. As a supplement to the Company's reported results, these metrics are also reported on a non-GAAP basis to exclude the impact of these items along with a reconciliation to the most directly comparable GAAP measures.

These non-GAAP performance measures were used by management to conduct and evaluate its business during its regular review of operating results for the periods affected. Management and the Company's Board utilized these non-GAAP measures to make decisions about the uses of Company resources, analyze performance between periods, develop internal projections and measure management performance. The Company's internal management reporting excluded these items. In addition, the human resources committee of the Company's Board uses these non-GAAP measures when setting and assessing achievement of incentive compensation goals.

The Company operates on a global basis and reports financial results in U.S. dollars in accordance with GAAP. Fluctuations in foreign currency exchange rates can affect the amounts reported by the Company in U.S. dollars with respect to its foreign revenues and profit. Accordingly, certain material increases and decreases in operating results for the Company and its segments have been presented both including and excluding currency fluctuation effects. These effects occur from translating foreign-denominated amounts into U.S. dollars and comparing to the same period in the prior fiscal year. Constant currency information compares results between periods as if exchange rates had remained constant period-over-period. The Company calculates constant currency revenue results by translating current period revenue in local currency using the prior year period's currency conversion rate.

We believe these non-GAAP measures are useful to investors and others in evaluating the Company's ongoing operating and financial results in a manner that is consistent with management's evaluation of business performance and understanding how such results compare with the Company's historical performance. Additionally, we believe presenting certain increases and decreases in constant currency provides a framework for assessing the performance of the Company's business outside the United States and helps investors and analysts understand the effect of significant year-over-year currency fluctuations. We believe excluding these items assists investors and others in developing expectations of future performance.

By providing the non-GAAP measures, as a supplement to GAAP information, we believe we are enhancing investors' understanding of our business and our results of operations. The non-GAAP financial measures are limited in their usefulness and should be considered in addition to, and not in lieu of, GAAP financial measures. Further, these non-GAAP measures may be unique to the Company, as they may be different from non-GAAP measures used by other companies.

For a detailed discussion on these non-GAAP measures, see the GAAP to Non-GAAP Reconciliation discussions above in this Item 2. "Management's Discussion and Analysis of Financial Condition and Results of Operations."

**LIQUIDITY AND CAPITAL RESOURCES**

**Cash Flows**

| | Six Months Ended | | |
| --- | --- | --- | --- |
| | December 30, 2023 | December 31, 2022 | Change |
| | (millions) | | |
| Net cash provided by (used in) operating activities | $ 901.8 | $ 462.4 | $ 439.4 |
| Net cash provided by (used in) investing activities | (655.0) | 80.6 | (735.6) |
| Net cash provided by (used in) financing activities | 5,809.2 | (504.7) | 6,313.9 |
| Effect of exchange rate changes on cash and cash equivalents | 51.0 | 2.1 | 48.9 |
| Net increase (decrease) in cash and cash equivalents | $ 6,107.0 | $ 40.4 | $ 6,066.6 |

The Company's cash and cash equivalents increased by $6.1 billion in the first six months of fiscal 2024 as compared to an increase of $40.4 million in the first six months of fiscal 2023, as discussed below.

**Net cash provided by (used in) operating activities**

Net cash provided by operating activities increased $439.4 million primarily due to changes in operating assets and liabilities of $359.2 million, higher impact of non-cash adjustments of $88.1 million, as well as a lower net income of $7.9 million.

The $359.2 million increase in changes in operating asset and liability balances were primarily driven by the following:

- Accrued liabilities were a source of cash of $87.0 million in the first six months of fiscal 2024 compared to a use of cash of $60.6 million in the first six months of fiscal 2023, primarily driven by higher compensation accrual and an increase in accrued interest due to bond issuances.

- Accounts payable were a source of cash of $56.3 million in the first six months of fiscal 2024 compared to a use of cash of $60.2 million in the first six months of fiscal 2023, primarily driven by the timing of payments compared to the prior year.

- Inventories were a source of cash of $103.8 million in the first six months of fiscal 2024 compared to a source of cash of $11.5 million in the first six months of fiscal 2023, primarily driven by reduction in inventory purchases and better sell through when compared to prior year.

**Net cash provided by (used in) investing activities**

Net cash used in investing activities in the first six months of fiscal 2024 was $655.0 million as compared to a source of cash of $80.6 million in the first six months of fiscal 2023, resulting in a $735.6 million increase in net cash used in investing activities.

The $655.0 million use of cash in the first six months of fiscal 2024 was primarily due to purchases of investments of $611.3 million from the proceeds of the senior unsecured notes issued to fund the Capri Acquisition.

The $80.6 million source of cash in the first six months of fiscal 2023 was primarily due to proceeds from maturities and sales of investments of $151.8 million, settlement of net investment hedge of $41.9 million, partially offset by capital expenditures of $108.8 million.

**Net cash provided by (used in) financing activities**

Net cash provided by financing activities was $5.8 billion in the first six months of fiscal 2024 as compared to a use of cash of $504.7 million in the first six months of fiscal 2023, resulting in a net increase of cash provided by financing activities of $6.3 billion.

The $5.8 billion source of cash in the first six months of fiscal 2024 was primarily due to proceeds from the issuance of senior unsecured notes to fund the Capri Acquisition of $6.1 billion, partially offset by dividend payments of $160.4 million as well as payment of debt issuance costs of $78.2 million.

The $504.7 million use of cash in the first six months of fiscal 2023 was primarily due to repurchase of common stock of $300.0 million, dividend payments of $144.2 million, as well as taxes paid to net settle share-based awards of $55.0 million.

41

**Effect of exchange rate changes on cash and cash equivalents**

Effect of exchange rate changes on cash and cash equivalents was $51.0 million as compared to $2.1 million in the first six months of fiscal 2023, primarily driven by the impact of changes in the exchange rate of the United States Dollar against the Euro on the Capri Acquisition EUR Senior Notes.

**Financial Condition**

The following table presents our financial condition as of December 30, 2023 and July 1, 2023:

| | December 30, 2023 | | July 1, 2023 | | Change |
| --- | ---: | --- | ---: | --- | ---: |
| | | | (millions) | | |
| Cash and cash equivalents[1] | $ | 6,833.1 | $ 726.1 | $ | 6,107.0 |
| Short-term investments[1] | | 629.2 | 15.4 | | 613.8 |
| Current debt[2] | | (25.0) | (25.0) | | - |
| Long-term debt[2] | | (7,714.4) | (1,635.8) | | (6,078.6) |
| Total, net | $ | (277.1) | $ (919.3) | $ | 642.2 |

[1] As of December 30, 2023, approximately 11.3% of our cash and short-term investments were held outside the United States.

[2] Refer to Note 11, "Debt" for discussion of the carrying values of our debt.

**Sources of Liquidity**

Our primary sources of liquidity are the cash flows generated from our operations, our cash and cash equivalents and short-term investments, availability under our credit facilities, and other available financing options.

The following table presents the total availability, borrowings outstanding, and remaining availability under our Revolving Facility and Capri Acquisition Term Loan Facilities as of December 30, 2023:

| | Total Availability | | Borrowings Outstanding | | Remaining Availability |
| --- | ---: | --- | ---: | --- | ---: |
| | | | (millions) | | |
| Revolving Facility[1] | $ | 2,000.0 | $ - | $ | 2,000.0 |
| Capri Acquisition Term Loan Facilities[1] | | 1,400.0 | - | | 1,400.0 |
| Total | $ | 3,400.0 | $ - | $ | 3,400.0 |

[1] Refer to Note 11, "Debt" for further information on these instruments.

We believe that our Revolving Facility and Term Loans are adequately diversified with no undue concentrations in any one financial institution. As of December 30, 2023, there were 18 financial institutions participating in the Revolving Facility, and 24 financial institutions participating in the Term Loans, with no one participant maintaining a combined maximum commitment percentage in excess of 10%. We have no reason to believe at this time that the participating institutions will be unable to fulfill their obligations to provide financing in accordance with the terms of the facility in the event we elect to draw funds in the foreseeable future.

We have the ability to draw on our credit facilities or access other sources of financing options available to us in the credit and capital markets for, among other things, acquisition or integration-related costs, our restructuring initiatives, settlement of a material contingency, or a material adverse business or macroeconomic development, as well as for other general corporate business purposes.

Management believes that cash flows from operations, access to the credit and capital markets and our credit lines, on-hand cash and cash equivalents and our investments will provide adequate funds to support our operating, capital, and debt service requirements for fiscal 2024 and beyond. There can be no assurance that any such capital will be available to the Company on acceptable terms or at all. Our ability to fund working capital needs, planned capital expenditures, and scheduled debt payments, as well as to comply with all of the financial covenants under our debt agreements, depends on future operating performance and cash flow. This future operating performance and cash flow are subject to prevailing economic conditions, and to financial, business and other factors, some of which are beyond the Company's control.

Reference should be made to our most recent Annual Report on Form 10-K and other filings with the SEC for additional information regarding liquidity and capital resources.

**Supply Chain Finance**

To improve our working capital efficiency, we make available to certain suppliers, a voluntary supply chain finance ("SCF") program that enables our suppliers to sell their receivables from the Company to a global financial institution on a non-recourse basis at a rate that leverages our credit rating. We do not have the ability to refinance or modify payment terms to the global financial institution through the SCF program. No guarantees are provided by the Company or any of our subsidiaries under the SCF program. Refer to Note 2, "Basis of Presentation and Organization," for additional information.

**Capital Expenditures**

During the three and six months ended December 30, 2023, capital expenditures and cloud computing implementation costs were $30.5 million and $59.1 million, respectively. The Company expects total fiscal 2024 capital expenditures and cloud computing cost to be approximately $190.0 million. Certain cloud computing implementation costs are recognized within Prepaid expenses and Other assets on the Condensed Consolidated Balance Sheets.

**Stock Repurchase Plan**

On May 12, 2022, the Company announced the Board of Directors authorized the additional repurchase of up to $1.50 billion of its common stock (the "2022 Share Repurchase Program"). Pursuant to this program, purchases of the Company's common stock will be made subject to market conditions and at prevailing market prices, through open market purchases. Repurchased shares of common stock will become authorized but unissued shares. These shares may be issued in the future for general corporate and other purposes. In addition, the Company may terminate or limit the stock repurchase program at any time. As of December 30, 2023 the Company had $800.0 million of additional shares available to be repurchased as authorized under the 2022 Share Repurchase Program. In August 2023, the Company suspended its share repurchase activity in connection with the Capri Acquisition. Refer to Note 5, "Acquisitions," for further information. There were no shares repurchased during the six months ended December 30, 2023.

**Capri Holdings Limited Acquisition**

On August 10, 2023, the Company entered into a Merger Agreement. The Company intends to finance the Capri Acquisition, inclusive of related fees and expenses, with the net proceeds of new senior unsecured notes, new term loans, cash on hand, cash on hand at Capri and anticipated future cash flow. Refer to Note 5, "Acquisitions" and Note 11, "Debt" for further information.

**CRITICAL ACCOUNTING POLICIES AND ESTIMATES**

The Company's significant accounting policies are described in Note 3 to the audited consolidated financial statements in our Annual Report on Form 10-K for fiscal 2023. Our discussion of results of operations and financial condition relies on our condensed consolidated financial statements that are prepared based on certain critical accounting policies that require management to make judgments and estimates which are subject to varying degrees of uncertainty. While we believe that these accounting policies are based on sound measurement criteria, actual future events can and often do result in outcomes that can be materially different from these estimates or forecasts.

For a complete discussion of our critical accounting policies and estimates, see the "Critical Accounting Policies and Estimates" section of the Management's Discussion and Analysis of Financial Condition and Results of Operations in our Annual Report on Form 10-K for fiscal 2023. As of December 30, 2023, there have been no material changes to any of the critical accounting policies.

The Company performs its annual impairment assessment of goodwill as well as brand intangibles at the beginning of the fourth quarter of each fiscal year. In all fiscal years, the fair values of our Coach brand reporting units significantly exceeded their respective carrying values. The fair values of the Kate Spade brand reporting unit and indefinite-lived brand as of the fiscal 2023 testing date exceeded their carrying values by approximately 20% and 40%, respectively. Several factors could impact the Kate Spade brand's ability to achieve expected future cash flows, including the optimization of the store fleet productivity, the success of international expansion strategies, the impact of promotional activity, continued economic volatility and potential operational challenges related to macroeconomic factors, the reception of new collections in all channels, and other initiatives aimed at increasing profitability of the business. Given the relatively small excess of fair value over carrying value as noted above, if profitability trends decline during fiscal 2024 from those that are expected, it is possible that an interim test, or our annual impairment test, could result in an impairment of those assets.

**ITEM 3. QUANTITATIVE AND QUALITATIVE DISCLOSURES ABOUT MARKET RISK**

There have been no significant changes to the Company's market risk or the way the Company manages these exposures as set forth in Part II, Item 7A. "Quantitative and Qualitative Disclosures About Market Risk" in the Company's Annual Report on Form 10-K for the fiscal year ended July 1, 2023. Refer to Note 8, "Derivative Investments and Hedging Activities," Note 11, "Debt," and Note 13, "Investments" included in Part I of this Form 10-Q for additional information.

44

**ITEM 4. CONTROLS AND PROCEDURES**

**Disclosure Controls and Procedures**

We have evaluated under the supervision and with the participation of management, including our principal executive and principal financial officers, the effectiveness of our disclosure controls and procedures, as is defined in Rules 13a-15(e) and 15d-15(e) of the Securities Exchange Act of 1934, as amended, as of the end of the fiscal quarter covered by this quarterly report. Based on that evaluation, our principal executive and principal financial officers have concluded that the Company's disclosure controls and procedures were effective at the reasonable assurance level as of the fiscal quarter-end covered by this quarterly report on Form 10-Q.

**Changes in Internal Control over Financial Reporting**

There were no changes in the Company's internal control over financial reporting during the second quarter of 2024 that were identified in connection with management's evaluation required by paragraph (d) of Rules 13a-15 and 15d-15 under the Securities Exchange Act of 1934, as amended, that have materially affected, or are reasonably likely to materially affect, the Company's internal control over financial reporting.

## PART II - OTHER INFORMATION

**ITEM 1. LEGAL PROCEEDINGS**

The Company is involved in various routine legal proceedings as both plaintiff and defendant incident to the ordinary course of its business, such as to protect Tapestry, Inc.'s intellectual property rights, litigation instituted by persons alleged to have been injured by advertising claims or upon premises within the Company's control, contract disputes, insurance claims and litigation, including wage and hour litigation, with present or former employees.

Although the Company's litigation can result in large monetary awards, such as when a civil jury is allowed to determine compensatory and/or punitive damages, the Company believes that the outcome of all pending legal proceedings in the aggregate will not have a material effect on the Company's business or condensed consolidated financial statements. There have been no material developments with respect to any previously reported proceedings.

**ITEM 1A. RISK FACTORS**

Refer to Part I, Item 1A, "Risk Factors" in our Annual Report on Form 10-K for the fiscal year ended July 1, 2023 for a description of certain significant risks and uncertainties to which our business, financial condition and results of operations are subject.

46

**ITEM 2. UNREGISTERED SALES OF EQUITY SECURITIES, USE OF PROCEEDS AND ISSUER PURCHASES OF EQUITY SECURITIES**

On May 12, 2022, the Company announced that its Board of Directors authorized a common stock repurchase program to repurchase up to $1.50 billion of its outstanding common stock (the "2022 Share Repurchase Program"). Purchases of the Company's common stock were executed through open market purchases, including through purchase agreements under Rule 10b5-1. The authorized value of shares available to be repurchased under this program excludes the cost of commissions and excise taxes. As of December 30, 2023 the Company had $800 million of additional shares available to be repurchased as authorized under the 2022 Share Repurchase Program. In August 2023, the Company suspended its share repurchase activity in connection with the Merger Agreement with Capri. Refer to Note 5, "Acquisitions," for further information. There were no shares repurchased during the six months ended December 30, 2023.

**ITEM 5. OTHER INFORMATION**

There was no adoption, modification or termination of any Rule 10b5-1 plan or other trading arrangements by our directors and officers during the quarter ended December 30, 2023.

**ITEM 6. EXHIBITS**

| | |
|---|---|
| 4.1 | Second Supplemental Indenture, dated as of November 27, 2023, relating to the 7.050% senior unsecured notes due 2025, the 7.000% senior unsecured notes due 2026, the 7.350% senior unsecured notes due 2028, the 7.700% senior unsecured notes due 2030 and the 7.850% senior unsecured notes due 2033, between the Company and U.S. Bank Trust Company, National Association (as successor in interest to U.S. Bank National Association), as trustee, incorporated by reference to Exhibit 4.2 to the Company's Form 8-K filed with the SEC on November 27, 2023. |
| 4.2 | Form of 7.050% senior unsecured notes due 2025 (included in the Second Supplemental Indenture), incorporated by reference to Exhibit 4.3 to the Company's Form 8-K filed with the SEC on November 27, 2023. |
| 4.3 | Form of 7.000% senior unsecured notes due 2026 (included in the Second Supplemental Indenture), incorporated by reference to Exhibit 4.4 to the Company's Form 8-K filed with the SEC on November 27, 2023. |
| 4.4 | Form of 7.350% senior unsecured notes due 2028 (included in the Second Supplemental Indenture), incorporated by reference to Exhibit 4.5 to the Company's Form 8-K filed with the SEC on November 27, 2023. |
| 4.5 | Form of 7.700% senior unsecured notes due 2030 (included in the Second Supplemental Indenture), incorporated by reference to Exhibit 4.6 to the Company's Form 8-K filed with the SEC on November 27, 2023. |
| 4.6 | Form of 7.850% senior unsecured notes due 2033 (included in the Second Supplemental Indenture), incorporated by reference to Exhibit 4.7 to the Company's Form 8-K filed with the SEC on November 27, 2023. |
| 4.7 | Third Supplemental Indenture, dated as of November 27, 2023, relating to the 5.350% senior unsecured notes due 2025, the 5.375% senior unsecured notes due 2027 and the 5.875% senior unsecured notes due 2031, among the Company, U.S. Bank Trust Company, National Association (as successor in interest to U.S. Bank National Association), as trustee, and Elavon Financial Services DAC, as paying agent, incorporated by reference to Exhibit 4.8 to the Company's Form 8-K filed with the SEC on November 27, 2023. |
| 4.8 | Form of 5.350% senior unsecured notes due 2025 (included in the Third Supplemental Indenture), incorporated by reference to Exhibit 4.9 to the Company's Form 8-K filed with the SEC on November 27, 2023. |
| 4.9 | Form of 5.375% senior unsecured notes due 2027 (included in the Third Supplemental Indenture), incorporated by reference to Exhibit 4.10 to the Company's Form 8-K filed with the SEC on November 27, 2023. |
| 4.10 | Form of 5.875% senior unsecured notes due 2031 (included in the Third Supplemental Indenture), incorporated by reference to Exhibit 4.11 to the Company's Form 8-K filed with the SEC on November 27, 2023. |
| 31.1* | Rule 13(a)-14(a)/15(d)-14(a) Certification of the Company's Chief Executive Officer |
| 31.2* | Rule 13(a)-14(a)/15(d)-14(a) Certification of the Company's Chief Financial Officer |
| 32.1** | Section 1350 Certification of the Company's Chief Executive Officer |
| 32.2** | Section 1350 Certification of the Company's Chief Financial Officer |
| 101.INS* | Inline XBRL Instance Document |
| | Note: the instance document does not appear in the Interactive Data File because its XBRL tags are embedded within the Inline XBRL document. |
| 101.SCH* | Inline XBRL Taxonomy Extension Schema Document |
| 101.CAL* | Inline XBRL Taxonomy Extension Calculation Linkbase |
| 101.LAB* | Inline XBRL Taxonomy Extension Label Linkbase |
| 101.PRE* | Inline XBRL Taxonomy Extension Presentation Linkbase |
| 101.DEF* | Inline XBRL Taxonomy Extension Definition Linkbase |
| 104 | Cover Page Interactive Data File (embedded within the Inline XBRL document) |

---

\* Filed Herewith

\*\* Furnished Herewith

**SIGNATURE**

Pursuant to the requirements of the Securities Exchange Act of 1934, the registrant has duly caused this report to be signed on its behalf by the undersigned, thereunto duly authorized.

TAPESTRY, INC.
  (Registrant)

By:      /s/ Manesh B. Dadlani
Name:    Manesh B. Dadlani
Title:   Corporate Controller
         (Principal Accounting Officer)

Dated: February 8, 2024

49

# Exhibit 33

# UNITED STATES
## SECURITIES AND EXCHANGE COMMISSION
**WASHINGTON, DC 20549**

# FORM 8-K

**CURRENT REPORT**
**Pursuant to Section 13 or 15(d) of the**
**Securities Exchange Act of 1934**

**Date of report (Date of earliest event reported):** February 8, 2024

# Tapestry, Inc.
**(Exact Name of Registrant as Specified in Charter)**

| Maryland | 001-16153 | 52-2242751 |
|---|---|---|
| **(State or Other Jurisdiction of Incorporation)** | **(Commission File Number)** | **(I.R.S. Employer Identification No.)** |

10 Hudson Yards, New York, New York 10001
**(Address of Principal Executive Offices, and Zip Code)**

(212) 946-8400
**Registrant's Telephone Number, Including Area Code**

**(Former Name or Former Address, if Changed Since Last Report)**

Check the appropriate box below if the Form 8-K filing is intended to simultaneously satisfy the filing obligation of the registrant under any of the following provisions (*see* General Instruction A.2. below):

☐ Written communication pursuant to Rule 425 under the Securities Act (17 CFR 230.425)

☐ Soliciting material pursuant to Rule 14a-12 under the Exchange Act (17 CFR 240.14a-12)

☐ Pre-commencement communication pursuant to Rule 14d-2(b) under the Exchange Act (17 CFR 240.14d-2(b))

☐ Pre-commencement communication pursuant to Rule 13e-4(c) under the Exchange Act (17 CFR 240.13e-4(c))

Securities registered pursuant to Section 12(b) of the Act:

| Title of each class | Trading Symbol(s) | Name of each exchange on which registered |
|---|---|---|
| Common Stock, $0.01 par value | TPR | New York Stock Exchange |

Indicate by check mark whether the registrant is an emerging growth company as defined in Rule 405 of the Securities Act of 1933 (17 CFR §230.405) or Rule 12b-2 of the Securities Exchange Act of 1934 (17 CFR §240.12b-2).

Emerging growth company ☐

If an emerging growth company, indicate by check mark if the registrant has elected not to use the extended transition period for complying with any new or revised financial accounting standards provided pursuant to Section 13(a) of the Exchange Act. ☐

**Item 2.02 Results of Operations and Financial Condition.**

On February 8, 2024, Tapestry, Inc. ("Tapestry" or the "Company") issued a press release (the "Press Release") in which the Company announced its financial results for its second fiscal quarter ended December 30, 2023. The Company also posted a slide presentation entitled "Investor Presentation" dated February 8, 2024 on the "Presentations & Financial Reports" investor section of its website (www.tapestry.com). A copy of the Press Release is furnished herewith as Exhibit 99.1. Information on the Company's website is not, and will not be deemed to be, a part of this Current Report on Form 8-K or incorporated into any other filings the Company may make with the Securities and Exchange Commission.

The information in this Current Report on Form 8-K, including Exhibit 99.1, is being furnished to the Securities and Exchange Commission and shall not be deemed "filed" for purposes of Section 18 of the Securities Exchange Act of 1934 (the "Exchange Act") or otherwise subject to liability under that section, nor shall it be deemed incorporated by reference in any filing under the Securities Act of 1933, as amended, or the Exchange Act, except as expressly set forth by specific reference in such a filing.

**Item 9.01 Financial Statements and Exhibits.**

(d) *Exhibits.* The following exhibits are being furnished herewith:

99.1    Text of Press Release, dated February 8, 2024

**SIGNATURE**

Pursuant to the requirements of the Securities Exchange Act of 1934, the registrant has duly caused this report to be signed on its behalf by the undersigned hereunto duly authorized.

Dated: February 8, 2024

TAPESTRY, INC.

By: /s/ David E. Howard

David E. Howard
General Counsel and Secretary

# Exhibit 34

**Exhibit 99.1**

## Tapestry, Inc. Delivers Record Q2 Revenue and EPS; Raises Fiscal 2024 EPS Outlook

- **Delivered Revenue of $2.1 Billion, Representing 3% Growth Compared to the Prior Year**

- **Drove a Gross Margin Increase of 300 Basis Points Versus Last Year**

- **Grew Operating Profit by 7% on a Reported Basis and 14% on a Non-GAAP Basis**

- **Achieved Diluted EPS of $1.39 on a Reported Basis, Up 3% Versus Last Year, and $1.63 on a Non-GAAP Basis, Up 20% Versus Last Year**

- **Generated Robust Operating and Free Cash Flow of Over $800 Million, Above Prior Year**

- **Increased EPS Outlook for Fiscal Year 2024**

**Link to Download Tapestry's Q2 Earnings Presentation, Including Brand Highlights**

NEW YORK--(BUSINESS WIRE)--February 8, 2024--Tapestry, Inc. (NYSE: TPR), a house of iconic accessories and lifestyle brands consisting of Coach, Kate Spade, and Stuart Weitzman, today reported results for the fiscal second quarter ended December 30, 2023.

Joanne Crevoiserat, Chief Executive Officer of Tapestry, Inc., said, "Our second quarter results exceeded expectations, highlighting the power of brand building and disciplined execution. During the key holiday season, our passionate teams delivered for our customers, fueling brand magic through innovative product, engaging storytelling, and operational excellence. Importantly, we drove record revenue and EPS, while advancing our strategic agenda. Based on these results, we are raising our EPS outlook for the fiscal year."

"Moving forward, we have an unwavering commitment to deliver sustainable growth and shareholder value. We will continue to put the consumer at the center of everything we do, building our brands for the future and harnessing our data-driven, customer engagement platform to enhance creativity, speed, and agility. We are confident in our vision and our ability to realize it, with significant runway for long-term growth."

**Tapestry, Inc. Financial & Strategic Highlights**

Throughout the fiscal second quarter, the Company advanced its strategic priorities to:

*Build Lasting Customer Relationships*

- **Drove customer engagement,** acquiring approximately 2.5 million new customers in North America alone, of which about half were Gen Z and Millennials.

*Power Global Growth*

- **Achieved International revenue growth of 12% at constant currency**, with gains across key regions, including 19% in Greater China, 6% in Japan, 9% in Other Asia, and 11% in Europe;
- **Delivered North America revenue in-line with the prior year**, while driving gross and operating margin expansion;
- **Realized adjusted earnings per diluted share growth of 20%**, with each brand contributing to profit increases on a year-over-year basis;
- **Generated robust operating and free cash flow of over $800 million,** above prior year, and fueling the Company's strategic growth agenda.

*Deliver Compelling Omni-Channel Experiences*

- **Increased Direct-to-Consumer revenue by 4% at constant currency,** including mid-single-digit growth in both stores and Digital, supported by the Company's modern data and analytics platform;
- **Maintained strong positioning in Digital,** which represented approximately one-third of revenue;

- **Opened new multi-brand Las Vegas fulfillment center**, strengthening Tapestry's omni-channel capabilities and positioning the Company to meet the needs of customers in a more sustainable and efficient manner.

*Fuel Fashion Innovation and Product Excellence*

- **Delivered innovative assortments,** including notable outperformance in new product and branding elements; fueled overall handbag AUR gains globally, driven by growth at Coach;
- **Expanded gross margin by 300 basis points**, benefiting from lower freight expense and operational outperformance, with each brand driving increases versus prior year;
- **Maintained tight inventory control**, ending the quarter with inventory levels 15% below the prior year, reflecting the Company's focus on disciplined inventory management.

## Overview of Fiscal 2024 Second Quarter Financial Results

- **Net sales** totaled $2.08 billion compared to $2.03 billion in the prior year period, representing growth of 3% on both a reported and constant currency basis. In the second quarter, FX represented a 40 basis point headwind to top-line growth.
- **Gross profit** totaled $1.49 billion, while gross margin was 71.6%, which reflected a benefit of 170 basis points from lower freight expense, as well as operational improvements. This compared to prior year gross profit of $1.39 billion, representing a gross margin of 68.6%.
- **SG&A expenses** totaled $1.05 billion and represented 50.2% of sales on a reported basis. On a non-GAAP basis, SG&A expenses totaled $1.02 billion and represented approximately 48.7% of sales. In the prior year period, SG&A expenses on both a reported and non-GAAP basis totaled $971 million, representing 47.9% of sales.
- **Operating income** was $448 million on a reported basis, while operating margin was 21.5%. On a non-GAAP basis, operating income was $476 million, while operating margin was 22.8%. This compares to reported and non-GAAP operating income of $418 million and a 20.6% operating margin in the prior year period.
- **Net interest expense** was $49 million on a reported basis, reflecting the incremental debt incurred related to the financing of the proposed acquisition of Capri Holdings Limited. On a non-GAAP basis, net interest expense was $5 million. This compared to net interest expense of $8 million in the prior year period on both a reported and non-GAAP basis.
- **Other income** was $5 million, primarily due to an FX gain associated with the movement of the U.S. Dollar within the quarter. This compared to other income of $7 million in the prior year period primarily related to an FX gain.
- **Net income** was $322 million, with earnings per diluted share of $1.39. On a non-GAAP basis, net income was $377 million, with earnings per diluted share of $1.63. In the prior year period, net income was $330 million, with earnings per diluted share of $1.36 on both a reported and non-GAAP basis. On a reported basis, the tax rate for the quarter was 20.0% or 20.8% on a non-GAAP basis. In the prior year period, the tax rate was 20.9% on both a reported and non-GAAP basis.

## Balance Sheet and Cash Flow Highlights

- **Cash, cash equivalents and short-term investments** totaled $7.46 billion and **total borrowings outstanding** were $7.74 billion.
- **Inventory** of $825 million was below the prior year's ending inventory of $976 million.
- **Cash flow from operating activities** for the second fiscal quarter was an inflow of $827 million compared to an inflow of $633 million in the prior year. On a year-to-date basis, cash flow from operating activities was an inflow of $902 million compared to an inflow of $462 million compared to the prior year. **Free cash flow** for the second fiscal quarter was an inflow of $804 million compared to an inflow of approximately $551 million in the prior year. On a year-to-date basis, free cash flow was an inflow of $858 million compared to an inflow of approximately $354 million compared to the prior year.
- **CapEx** and **implementation costs related to Cloud Computing** for the second fiscal quarter were $30 million versus $102 million a year ago. On a year-to-date basis, CapEx and implementation costs related to Cloud Computing were $59 million versus $149 million a year ago.

## Dividend

The Company's Board of Directors declared a quarterly cash dividend of $0.35 per common share payable on March 25, 2024 to shareholders of record as of the close of business on March 8, 2024.

In the fiscal year, Tapestry continues to expect to return approximately $325 million to shareholders through dividend payments for an anticipated annual dividend rate of $1.40 per share, an increase of 17% from prior year.

## Acquisition of Capri Holdings Limited

On August 10, 2023, Tapestry, Inc. announced a definitive agreement to acquire Capri Holdings Limited, establishing a powerful global house of iconic luxury and fashion brands. This acquisition builds on Tapestry's core tenets as consumer-centric brand-builders and disciplined operators, accelerating its strategic and financial growth agenda. The combination will:

- Expand the Company's portfolio reach and diversification across consumer segments, geographies and product categories;
- Leverage Tapestry's consumer engagement platform to drive direct-to-consumer opportunity;
- Unlock opportunity for significant cost synergies;
- Generate highly diversified, strong, and consistent cash flow;
- Power continued progress as a purpose-led, people-centered company; and,
- Create a path to deliver enhanced total shareholder returns.

Importantly, this transaction is expected to deliver strong double-digit EPS accretion on an adjusted basis and compelling ROIC. At the same time, the Company remains committed to achieving its stated target of a gross leverage ratio of below 2.5x debt/adjusted EBITDA within 24 months of transaction close through rapid debt paydown given the combined entity's strong cash flow generation.

Since the prior quarter-end, the Company has made incremental progress towards transaction close:

- Tapestry continues to work toward receiving required regulatory approvals. As publicly announced by the regulator in January 2024, the State Administration for Market Regulation in China approved the transaction. Tapestry remains confident in the ability to complete the transaction, with a close expected in calendar 2024, consistent with prior expectations.
- In November 2023, the Company issued $6.1 billion in USD and EUR bonds, garnering high-quality interest from global fixed income investors; achieved all-in debt interest rate of 6.5%, including Tapestry's existing debt, consistent with the Company's expectations.
- Integration planning efforts continue to move forward with expected run-rate cost synergies of over $200 million to be achieved within three years of closing.

**Non-GAAP Reconciliation**

During the second fiscal quarter of 2024, Tapestry recorded certain items that decreased the Company's pre-tax income by $72 million, net income by $54 million, and earnings per diluted share by approximately $0.24. These items relate to costs associated with the acquisition of Capri Holdings Limited, primarily financing charges and professional fees.

Please refer to Financial Schedules 3 and 4 included herein for a detailed reconciliation of the Company's reported GAAP to non-GAAP results.

**Financial Outlook**

Tapestry now expects the following for Fiscal 2024, which replaces all previous guidance and is provided on a non-GAAP basis:

- **Revenue** of approximately $6.7 billion, representing an increase in the area of 1% on a reported basis and 2% on a constant currency basis;
- **Net interest expense** of approximately $20 million;
- **Tax rate** of approximately 20%;
- **Weighted average diluted share count** of approximately 233 million shares;
- **Earnings per diluted share** of $4.20 to $4.25, representing 8% to 9% growth compared to the prior year;
- **Free cash flow** of approximately $1.1 billion, excluding deal-related costs.

Please note this outlook assumes the following:

- No revenue or earnings contribution or deal-related costs related to the proposed acquisition of Capri Holdings Limited, which is expected to close in calendar 2024;
- No further appreciation of the U.S. Dollar; information provided based on spot rates at the time of forecast;
- A gradual recovery in Greater China;
- No material worsening of inflationary pressures or consumer confidence; and
- No benefit from the potential reinstatement of the Generalized System of Preferences ("GSP").

Given the dynamic nature of these and other external factors, financial results could differ materially from the outlook provided.

*Financial Outlook - Non-GAAP Adjustments*:

The Company is not able to provide a full reconciliation of the non-GAAP financial measures to GAAP presented in this release and on the Company's conference call because certain material items that impact these measures, such as the timing and exact amount of acquisition, financing, purchase accounting and integration-related charges and Company costs associated with the acquisition of Capri Holdings Limited have not yet occurred and cannot be reasonably estimated at this time. Accordingly, a reconciliation of the Company's non-GAAP financial measure guidance to the corresponding GAAP measure is not available without unreasonable effort.

**Conference Call Details**

The Company will host a conference call to review these results at 8:00 a.m. (ET) today, February 8, 2024. Interested parties may listen to the conference call via live webcast by accessing www.tapestry.com/investors or calling 1-866-847-4217 or 1-203-518-9845 and providing the Conference ID 4693119. A telephone replay will be available starting at 12:00 p.m. (ET) today for a period of five business days. To access the telephone replay, call 1-800-283-4641 or 1-402-220-0851. A webcast replay of the earnings conference call will also be available for five business days on the Tapestry website. In addition, presentation slides have been posted to the Company's website at www.tapestry.com/investors.

**Upcoming Events**

The Company expects to report Fiscal 2024 third quarter results on Thursday, May 9, 2024.

To receive notification of future announcements, please register at www.tapestry.com/investors ("Subscribe to E-Mail Alerts").

**About Tapestry, Inc.**

Our global house of brands unites the magic of Coach, kate spade new york and Stuart Weitzman. Each of our brands are unique and independent, while sharing a commitment to innovation and authenticity defined by distinctive products and differentiated customer experiences across channels and geographies. We use our collective strengths to move our customers and empower our communities, to make the fashion industry more sustainable, and to build a company that's equitable, inclusive, and diverse. Individually, our brands are iconic. Together, we can stretch what's possible. To learn more about Tapestry, please visit www.tapestry.com. For important news and information regarding Tapestry, visit the Investor Relations section of our website at www.tapestry.com/investors. In addition, investors should continue to review our news releases and filings with the SEC. We use each of these channels of distribution as primary channels for publishing key information to our investors, some of which may contain material and previously non-public information. The Company's common stock is traded on the New York Stock Exchange under the symbol TPR.

*This information to be made available in this press release may contain forward-looking statements based on management's current expectations. Forward-looking statements include, but are not limited to, the statements under "Financial Outlook," statements regarding long term performance, statements regarding the Company's capital deployment plans, including anticipated annual dividend rates and share repurchase plans, and statements that can be identified by the use of forward-looking terminology such as "may," "will," "can," "should," "expect," "expectation," "potential," "intend," "estimate," "continue," "project," "guidance," "forecast," "outlook," "commit," "anticipate," "goal," "leveraging," "sharpening," transforming," "creating," accelerating," "enhancing," "innovation," "drive," "targeting," "assume," "plan," "progress," "confident," "future," "uncertain," "on track," "achieve," "strategic," "growth," "view," "vision," "we can stretch what's possible," or comparable terms. Future results may differ materially from management's current expectations, based upon a number of important factors, including risks and uncertainties such as the impact of economic conditions, recession and inflationary measures, the impact of the Covid-19 pandemic, risks associated with operating in international markets and our global sourcing activities, the ability to anticipate consumer preferences and retain the value of our brands, including our ability to execute on our e-commerce and digital strategies, the ability to successfully implement the initiatives under our 2025 growth strategy, the effect of existing and new competition in the marketplace, our ability to control costs, the effect of seasonal and quarterly fluctuations on our sales or operating results; the risk of cybersecurity threats and privacy or data security breaches, our ability to protect against infringement of our trademarks and other proprietary rights, the impact of tax and other legislation, the risks associated with potential changes to international trade agreements and the imposition of additional duties on importing our products, our ability to achieve intended benefits, cost savings and synergies from acquisitions including our proposed acquisition of Capri Holdings Limited ("Capri"), the anticipated impact of the proposed acquisition of Capri on the combined company's business and future financial and operating results, the anticipated closing date for the proposed acquisition of Capri, the satisfaction of the conditions precedent to consummation of the proposed acquisition of Capri, including the ability to secure regulatory approvals on the terms expected, at all or in a timely manner, the impact of pending and potential future legal proceedings, and the risks associated with climate change and other corporate responsibility issues, etc. In addition, purchases of shares of the Company's common stock will be made subject to market conditions and at prevailing market prices. Please refer to the Company's latest Annual Report on Form 10-K and its other filings with the Securities and Exchange Commission for a complete list of risks and important factors. The Company assumes no obligation to revise or update any such forward-looking statements for any reason, except as required by law.*

**Schedule 1: Consolidated Statement of Operations**

**TAPESTRY, INC.**
**CONSOLIDATED STATEMENTS OF OPERATIONS**
**For the Quarter and Six Months Ended December 30, 2023 and December 31, 2022**
**(in millions, except per share data)**

| | | (unaudited) QUARTER ENDED | | | (unaudited) SIX MONTHS ENDED | |
|---|---|---|---|---|---|---|
| | | December 30, 2023 | December 31, 2022 | December 30, 2023 | December 31, 2022 | |
| **Net sales** | $ | 2,084.5 | $  2,025.4 | $  3,597.7 | $ | 3,531.9 |
| Cost of sales | | 591.3 | 636.1 | 1,006.8 | | 1,088.0 |
| **Gross profit** | | 1,493.2 | 1,389.3 | 2,590.9 | | 2,443.9 |
| Selling, general and administrative expenses | | 1,045.6 | 971.1 | 1,890.1 | | 1,771.4 |
| **Operating income (loss)** | | 447.6 | 418.2 | 700.8 | | 672.5 |
| Interest expense, net | | 49.2 | 7.9 | 62.5 | | 15.3 |
| Other expense (income) | | (4.7) | (6.6) | (3.3) | | 4.1 |
| Income (loss) before provision for income taxes | | 403.1 | 416.9 | 641.6 | | 653.1 |
| Provision (benefit) for income taxes | | 80.8 | 87.0 | 124.3 | | 127.9 |
| **Net income (loss)** | $ | 322.3 | $  329.9 | $  517.3 | $ | 525.2 |
| **Net income (loss) per share:** | | | | | | |
| **Basic** | $ | 1.41 | $  1.38 | $  2.26 | $ | 2.19 |
| **Diluted** | $ | 1.39 | $  1.36 | $  2.23 | $ | 2.14 |
| Shares used in computing net income (loss) per share: | | | | | | |
| Basic | | 229.3 | 239.3 | 228.7 | | 240.3 |
| Diluted | | 231.7 | 243.3 | 232.0 | | 245.0 |

## *Schedule 2: Detail to Net Sales*

**TAPESTRY, INC.**
**DETAIL TO NET SALES**
**For the Quarter and Six Months Ended December 30, 2023 and December 31, 2022**
**(in millions)**
**(unaudited)**

| | QUARTER ENDED | | | |
|---|---|---|---|---|
| | December 30, 2023 | December 31, 2022 | % Change vs. FY23 | Constant Currency % Change FY23 |
| Coach | $  1,541.9 | $  1,449.7 | 6% | 7% |
| Kate Spade | 460.4 | 490.3 | (6)% | (6)% |
| Stuart Weitzman | 82.2 | 85.4 | (4)% | (3)% |
| **Total Tapestry** | $  2,084.5 | $  2,025.4 | 3% | 3% |

| | SIX MONTHS ENDED | | | |
|---|---|---|---|---|
| | December 30, 2023 | December 31, 2022 | % Change vs. FY23 | Constant Currency % Change FY23 |
| Coach | $  2,699.3 | $  2,569.0 | 5% | 6% |
| Kate Spade | 763.6 | 812.2 | (6)% | (6)% |
| Stuart Weitzman | 134.8 | 150.7 | (11)% | (10)% |
| **Total Tapestry** | $  3,597.7 | $  3,531.9 | 2% | 3% |

## *Schedules 3 & 4: Consolidated Segment Data and GAAP to Non-GAAP Reconciliation*

**CONSOLIDATED SEGMENT DATA, AND**
**GAAP TO NON-GAAP RECONCILIATION**
**(in millions, except per share data)**
**(unaudited)**

| | For the Quarter Ended December 30, 2023 | | | For the Six Months Ended December 30, 2023 | | |
|---|---|---|---|---|---|---|
| | Items Affecting Comparability | | | Items Affecting Comparability | | |
| | GAAP Basis (As Reported) | Acquisition Costs | Non-GAAP Basis (Excluding Items) | GAAP Basis (As Reported) | Acquisition Costs | Non-GAAP Basis (Excluding Items) |
| **Gross profit** | | | | | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Coach | | 1,147.5 | | - | | 1,147.5 | 2,015.1 | - | 2,015.1 |
| Kate Spade | | 294.4 | | - | | 294.4 | 493.3 | - | 493.3 |
| Stuart Weitzman | | 51.3 | | - | | 51.3 | 82.5 | - | 82.5 |
| **Gross profit** | $ | 1,493.2 | $ | - | $ | 1,493.2 | $ 2,590.9 | $ - | $ 2,590.9 |
| | | | | | | | | | |
| **SG&A expenses** | | | | | | | | | |
| Coach | | 619.2 | | - | | 619.2 | 1,115.5 | - | 1,115.5 |
| Kate Spade | | 222.3 | | - | | 222.3 | 394.6 | - | 394.6 |
| Stuart Weitzman | | 49.9 | | - | | 49.9 | 89.7 | - | 89.7 |
| Corporate | | 154.2 | | 28.3 | | 125.9 | 290.3 | 47.9 | 242.4 |
| **SG&A expenses** | $ | 1,045.6 | $ | 28.3 | $ | 1,017.3 | $ 1,890.1 | $ 47.9 | $ 1,842.2 |
| | | | | | | | | | |
| **Operating income (loss)** | | | | | | | | | |
| Coach | | 528.3 | | - | | 528.3 | 899.6 | - | 899.6 |
| Kate Spade | | 72.1 | | - | | 72.1 | 98.7 | - | 98.7 |
| Stuart Weitzman | | 1.4 | | - | | 1.4 | (7.2) | - | (7.2) |
| Corporate | | (154.2) | | (28.3) | | (125.9) | (290.3) | (47.9) | (242.4) |
| **Operating income (loss)** | $ | 447.6 | $ | (28.3) | | 475.9 | $ 700.8 | $ (47.9) | 748.7 |
| | | | | | | | | | |
| Interest expense, net | | 49.2 | | 44.1 | | 5.1 | 62.5 | 50.8 | 11.7 |
| | | | | | | | | | |
| **Provision for income taxes** | | 80.8 | | (18.0) | | 98.8 | 124.3 | (23.0) | 147.3 |
| **Net income (loss)** | $ | 322.3 | $ | (54.4) | $ | 376.7 | $ 517.3 | $ (75.7) | $ 593.0 |
| **Net income (loss) per diluted common share** | $ | 1.39 | $ | (0.24) | $ | 1.63 | $ 2.23 | $ (0.33) | $ 2.56 |

**TAPESTRY, INC.**
**CONSOLIDATED SEGMENT DATA, AND**
**GAAP TO NON-GAAP RECONCILIATION**
**(in millions, except per share data)**
**(unaudited)**

| | | For the Quarter Ended December 31, 2022 | | For the Six Months Ended December 31, 2022 |
|---|---|---|---|---|
| | | GAAP Basis (As Reported)[1] | | GAAP Basis (As Reported)[1] |
| **Gross profit** | | | | |
| Coach | | 1,035.3 | | 1,844.2 |
| Kate Spade | | 302.1 | | 509.9 |
| Stuart Weitzman | | 51.9 | | 89.8 |
| **Gross profit** | $ | 1,389.3 | $ | 2,443.9 |
| | | | | |
| **SG&A expenses** | | | | |
| Coach | | 582.1 | | 1,051.8 |
| Kate Spade | | 233.1 | | 417.7 |
| Stuart Weitzman | | 51.2 | | 94.2 |
| Corporate | | 104.7 | | 207.7 |
| **SG&A expenses** | $ | 971.1 | $ | 1,771.4 |
| | | | | |
| **Operating income (loss)** | | | | |
| Coach | | 453.2 | | 792.4 |
| Kate Spade | | 69.0 | | 92.2 |
| Stuart Weitzman | | 0.7 | | (4.4) |
| Corporate | | (104.7) | | (207.7) |
| **Operating income (loss)** | $ | 418.2 | $ | 672.5 |
| | | | | |
| **Provision for income taxes** | | 87.0 | | 127.9 |
| **Net income (loss)** | $ | 329.9 | $ | 525.2 |
| **Net income (loss) per diluted common share** | $ | 1.36 | $ | 2.14 |

*(1) There were no items affecting comparability in the second quarter and first six months of fiscal year 2023*

*Management utilizes non-GAAP and constant currency measures to conduct and evaluate its business during its regular review of operating results for the periods affected and to make decisions about Company resources and performance.*

The Company believes presenting these non-GAAP measures, which exclude items that are not comparable from period to period, is useful to investors and others in evaluating the Company's ongoing operating and financial results in a manner that is consistent with management's evaluation of business performance and understanding how such results compare with the Company's historical performance. Additionally, the Company believes presenting these metrics on a constant currency basis will help investors and analysts to understand the effect of significant year-over-year foreign currency exchange rate fluctuations on these performance measures and provide a framework to assess how business is performing and expected to perform excluding these effects.

The Company reports information in accordance with U.S. Generally Accepted Accounting Principles ("GAAP"). The Company's management does not, nor does it suggest that investors should, consider non-GAAP financial measures in isolation from, or as a substitute for, financial information prepared in accordance with GAAP. Further, the non-GAAP measures utilized by the Company may be unique to the Company, as they may be different from non-GAAP measures used by other companies.

The Company operates on a global basis and reports financial results in U.S. dollars in accordance with GAAP. Percentage increases/decreases in net sales for the Company and each segment have been presented both including and excluding currency fluctuation effects from translating foreign-denominated sales into U.S. dollars and compared to the same periods in the prior quarter and fiscal year. The Company calculates constant currency net sales results by translating current period net sales in local currency using the prior year period's currency conversion rate.

The segment operating income and supplemental segment SG&A expenses presented in the Consolidated Segment Data, and GAAP to non-GAAP Reconciliation Table above, as well as SG&A expense ratio, and operating margin, are considered non-GAAP measures. These measures have been presented both including and excluding acquisition costs for the second quarter and first six months of fiscal year 2024. In addition, segment Operating Income (loss), Net income (loss), and Net Income (loss) per diluted common share, have been presented both including and excluding acquisition costs for the second quarter and first six months of fiscal year 2024.

There were no items affecting comparability for the second quarter and first six months of fiscal year 2023.

The Company also presents free cash flow, which is a non-GAAP measure, Free cash flow is calculated by taking the "Net cash flows provided by (used in) operating activities" less "Purchases of property and equipment" from the Condensed Consolidated Statement of Cash Flows. The Company believes that free cash flow is an important liquidity measure of the cash that is available after capital expenditures for operational expenses and investment in our business. The Company believes that free cash flow is useful to investors because it measures the Company's ability to generate or use cash. Once our business needs and obligations are met, cash can be used to maintain a strong balance sheet, invest in future growth and return capital to stockholders. Adjusted EBITDA is calculated as Net Income, excluding, Interest expense, Provision for income taxes, Depreciation and amortization, Cloud computing amortization costs, Share-based compensation and Items affecting comparability including Acquisition and Integration costs.

**Schedule 5: Condensed Consolidated Balance Sheets**

**TAPESTRY, INC.**
**CONDENSED CONSOLIDATED BALANCE SHEETS**
**At December 30, 2023 and July 1, 2023**
**(in millions)**

| | | (unaudited) December 30, 2023 | | (audited) July 1, 2023 |
|---|---|---|---|---|
| **ASSETS** | | | | |
| Cash, cash equivalents and short-term investments | $ | 7,462.3 | $ | 741.5 |
| Receivables | | 245.6 | | 211.5 |
| Inventories | | 824.9 | | 919.5 |
| Other current assets | | 509.7 | | 491.0 |
| **Total current assets** | | 9,042.5 | | 2,363.5 |
| Property and equipment, net | | 539.2 | | 564.5 |
| Operating lease right-of-use assets | | 1,371.0 | | 1,378.7 |
| Other assets | | 2,862.7 | | 2,810.1 |
| **Total assets** | $ | 13,815.4 | $ | 7,116.8 |
| **LIABILITIES AND STOCKHOLDERS' EQUITY** | | | | |
| Accounts payable | $ | 462.9 | $ | 416.9 |
| Accrued liabilities | | 654.1 | | 547.1 |
| Current portion of operating lease liabilities | | 305.6 | | 297.5 |
| Current debt | | 25.0 | | 25.0 |
| **Total current liabilities** | | 1,447.6 | | 1,286.5 |
| Long-term debt | | 7,714.4 | | 1,635.8 |

| | | | |
|---|---|---:|---:|
| Long-term operating lease liabilities | | 1,294.7 | 1,333.7 |
| Other liabilities | | 698.9 | 583.0 |
| Stockholders' equity | | 2,659.8 | 2,277.8 |
| **Total liabilities and stockholders' equity** | $ | 13,815.4 | $ 7,116.8 |

## Schedule 6: Condensed Consolidated Statement of Cash Flows

**TAPESTRY, INC.**
**CONDENSED CONSOLIDATED STATEMENT OF CASH FLOWS**
**For the Six Months Ended December 30, 2023 and December 31, 2022**
**(in millions)**

| | | (unaudited) December 30, 2023 | | (unaudited) December 31, 2022 |
|---|---|---:|---|---:|
| **CASH FLOWS PROVIDED BY (USED IN) OPERATING ACTIVITIES** | | | | |
| Net income (loss) | $ | 517.3 | $ | 525.2 |
| Adjustments to reconcile net income to net cash provided by (used in) operating activities: | | | | |
| Depreciation and amortization | | 85.8 | | 88.6 |
| Other non-cash items | | 121.0 | | 30.1 |
| Changes in operating assets and liabilities | | 177.7 | | (181.5) |
| **Net cash provided by (used in) operating activities** | | 901.8 | | 462.4 |
| | | | | |
| **CASH FLOWS PROVIDED BY (USED IN) INVESTING ACTIVITIES** | | | | |
| Purchases of property and equipment | | (43.7) | | (108.8) |
| Purchases of investments | | (611.3) | | (4.3) |
| Other items | | - | | 193.7 |
| **Net cash provided by (used in) investing activities** | | (655.0) | | 80.6 |
| | | | | |
| **CASH FLOWS PROVIDED BY (USED IN) FINANCING ACTIVITIES** | | | | |
| Payment of dividends | | (160.4) | | (144.2) |
| Repurchase of common stock | | - | | (300.0) |
| Proceeds from issuance of debt, net of discount | | 6,089.5 | | - |
| Other items | | (119.9) | | (60.5) |
| **Net cash provided by (used in) financing activities** | | 5,809.2 | | (504.7) |
| Effect of exchange rate on cash and cash equivalents | | 51.0 | | 2.1 |
| | | | | |
| **Net (decrease) increase in cash and cash equivalents** | | 6,107.0 | | 40.4 |
| **Cash and cash equivalents at beginning of period** | $ | 726.1 | $ | 789.8 |
| **Cash and cash equivalents at end of period** | $ | 6,833.1 | $ | 830.2 |

## Schedules 7 & 8: Store Count by Brand

**TAPESTRY, INC.**
**STORE COUNT**
**At September 30, 2023 and December 30, 2023**
**(unaudited)**

| Directly-Operated Store Count: | As of September 30, 2023 | Openings | (Closures) | As of December 30, 2023 |
|---|---:|---:|---:|---:|
| **Coach** | | | | |
| North America | 330 | 2 | (1) | 331 |
| International | 604 | 10 | (1) | 613 |
| | | | | |
| **Kate Spade** | | | | |
| North America | 204 | 1 | - | 205 |
| International | 192 | 3 | (1) | 194 |
| | | | | |
| **Stuart Weitzman** | | | | |
| North America | 36 | 2 | - | 38 |
| International | 61 | 2 | (2) | 61 |

**TAPESTRY, INC.**
**STORE COUNT**
**At July 1, 2023 and December 30, 2023**
**(unaudited)**

| | As of | | | As of |
|---|---|---|---|---|

| Directly-Operated Store Count: | July 1, 2023 | Openings | (Closures) | December 30, 2023 |
|---|---|---|---|---|
| **Coach** | | | | |
| North America | 330 | 2 | (1) | 331 |
| International | 609 | 13 | (9) | 613 |
| | | | | |
| **Kate Spade** | | | | |
| North America | 205 | 1 | (1) | 205 |
| International | 192 | 5 | (3) | 194 |
| | | | | |
| **Stuart Weitzman** | | | | |
| North America | 36 | 2 | - | 38 |
| International | 57 | 7 | (3) | 61 |

## Contacts

Tapestry, Inc.
*Media:*
Andrea Shaw Resnick
Chief Communications Officer
212/629-2618
aresnick@tapestry.com
*Analysts and Investors:*
Christina Colone
Global Head of Investor Relations
212/946-7252
ccolone@tapestry.com
Kelsey Mueller
212/946-8183
Investor Relations
kmueller@tapestry.com